# EXHIBIT B

| Client Name | Mohamed Hassan |
|---|---|
| Company Name | Rocket Lab USA, Inc. |
| Ticker Symbol | RKLB |
| Security Type | |
| Class Period Start | 11/12/2024 |
| Class Period End | 2/25/2025 |
| 90-DAY Lookback Period Start | 2/26/2025 |
| 90-DAY Lookback Period End | 4/28/2025 |
| 90-DAY Lookback Average | $ 19.21 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $26,953.57 |
| DURA LIFO* Total | $25,530.96 |
| Gross Shares Purchased | 29,528 |
| Net Shares Retained | 8,490 |
| Net Funds Expended | $190,070.16 |

### Mohamed Hassan

| | Purchases | | | Sales | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 12-09-2024 | 99 | 24.67 | $ 2,442.33 | 12-16-2024 | 99 | | $ 24.31 | $ 2,406.69 | - | - | - | $ 19.21 | | $ 35.64 | |
| 12-09-2024 | 1 | 24.67 | $ 24.67 | 12-23-2024 | 1 | | $ 25.90 | $ 25.90 | - | - | - | $ 19.21 | | -$ 01.23 | -$ 01.23 |
| 12-09-2024 | 75 | 22.88 | $ 1,716.00 | 12-16-2024 | 75 | | $ 24.31 | $ 1,823.25 | - | - | - | $ 19.21 | | -$ 107.25 | -$ 107.25 |
| 12-09-2024 | 5 | 22.4 | $ 112.00 | 12-16-2024 | 5 | | $ 24.31 | $ 121.55 | - | - | - | $ 19.21 | | -$ 09.55 | -$ 09.55 |
| 12-09-2024 | 45 | 22.4 | $ 1,008.00 | 12-16-2024 | 45 | | $ 24.31 | $ 1,093.95 | - | - | - | $ 19.21 | | -$ 85.95 | -$ 85.95 |
| 12-09-2024 | 50 | 22.7 | $ 1,135.00 | 12-16-2024 | 50 | | $ 24.31 | $ 1,215.50 | - | - | - | $ 19.21 | | -$ 80.50 | -$ 80.50 |
| 12-09-2024 | 15 | 22.08 | $ 331.20 | 12-16-2024 | 15 | | $ 24.31 | $ 364.65 | - | - | - | $ 19.21 | | -$ 33.45 | -$ 33.45 |
| 12-09-2024 | 50 | 22 | $ 1,100.00 | 12-16-2024 | 50 | | $ 24.31 | $ 1,215.50 | - | - | - | $ 19.21 | | -$ 115.50 | -$ 115.50 |
| 12-09-2024 | 25 | 21.99 | $ 549.75 | 12-16-2024 | 25 | | $ 24.31 | $ 607.75 | - | - | - | $ 19.21 | | -$ 58.00 | -$ 58.00 |
| 12-09-2024 | 25 | 22.07 | $ 551.75 | 12-16-2024 | 25 | | $ 24.31 | $ 607.75 | - | - | - | $ 19.21 | | -$ 56.00 | -$ 56.00 |
| 12-09-2024 | 50 | 22.06 | $ 1,103.00 | 12-16-2024 | 50 | | $ 24.31 | $ 1,215.50 | - | - | - | $ 19.21 | | -$ 112.50 | -$ 112.50 |
| 12-09-2024 | 30 | 22.52 | $ 675.60 | 12-16-2024 | 30 | | $ 24.31 | $ 729.30 | - | - | - | $ 19.21 | | -$ 53.70 | -$ 53.70 |
| 12-10-2024 | 25 | 22.58 | $ 564.50 | 12-16-2024 | 25 | | $ 24.31 | $ 607.75 | - | - | - | $ 19.21 | | -$ 43.25 | -$ 43.25 |
| 12-10-2024 | 5 | 22.57 | $ 112.85 | 12-16-2024 | 5 | | $ 24.31 | $ 121.55 | - | - | - | $ 19.21 | | -$ 08.70 | -$ 08.70 |
| 12-11-2024 | 2 | 22.84 | $ 45.68 | 12-16-2024 | 2 | | $ 24.31 | $ 48.62 | - | - | - | $ 19.21 | | -$ 02.94 | -$ 02.94 |
| 12-11-2024 | 50 | 22.8 | $ 1,140.00 | 12-16-2024 | 50 | | $ 24.31 | $ 1,215.50 | - | - | - | $ 19.21 | | -$ 75.50 | -$ 75.50 |
| 12-11-2024 | 50 | 22.35 | $ 1,117.50 | 12-16-2024 | 50 | | $ 24.31 | $ 1,215.50 | - | - | - | $ 19.21 | | -$ 98.00 | -$ 98.00 |
| 12-11-2024 | 50 | 22.46 | $ 1,123.00 | 12-16-2024 | 50 | | $ 24.31 | $ 1,215.50 | - | - | - | $ 19.21 | | -$ 92.50 | -$ 92.50 |
| 12-11-2024 | 25 | 22.29 | $ 557.25 | 12-16-2024 | 25 | | $ 24.31 | $ 607.75 | - | - | - | $ 19.21 | | -$ 50.50 | -$ 50.50 |
| 12-11-2024 | 8 | 22.54 | $ 180.32 | 12-16-2024 | 8 | | $ 24.31 | $ 194.48 | - | - | - | $ 19.21 | | -$ 14.16 | -$ 14.16 |
| 12-12-2024 | 15 | 23.06 | $ 345.90 | 12-16-2024 | 15 | | $ 24.31 | $ 364.65 | - | - | - | $ 19.21 | | -$ 18.75 | -$ 18.75 |
| 12-12-2024 | 50 | 22.94 | $ 1,147.00 | 12-16-2024 | 50 | | $ 24.31 | $ 1,215.50 | - | - | - | $ 19.21 | | -$ 68.50 | -$ 68.50 |
| 12-12-2024 | 150 | 22.7 | $ 3,405.00 | 12-16-2024 | 150 | | $ 24.31 | $ 3,646.50 | - | - | - | $ 19.21 | | -$ 241.50 | -$ 241.50 |
| 12-12-2024 | 100 | 22.78 | $ 2,278.00 | 12-16-2024 | 100 | | $ 24.31 | $ 2,431.00 | - | - | - | $ 19.21 | | -$ 153.00 | -$ 153.00 |
| 12-12-2024 | 100 | 22.75 | $ 2,275.00 | 12-16-2024 | 100 | | $ 24.31 | $ 2,431.00 | - | - | - | $ 19.21 | | -$ 156.00 | -$ 156.00 |
| 12-12-2024 | 100 | 22.39 | $ 2,239.00 | 12-16-2024 | 100 | | $ 24.31 | $ 2,431.00 | - | - | - | $ 19.21 | | -$ 192.00 | -$ 192.00 |
| 12-16-2024 | 496 | 23.37 | $ 11,591.52 | 12-17-2024 | 496 | | $ 25.38 | $ 12,588.48 | - | - | - | $ 19.21 | | -$ 996.96 | -$ 996.96 |
| 12-16-2024 | 4 | 23.37 | $ 93.48 | 12-23-2024 | 4 | | $ 25.90 | $ 103.60 | - | - | - | $ 19.21 | | -$ 10.12 | -$ 10.12 |
| 12-16-2024 | 250 | 23.99 | $ 5,997.50 | 12-17-2024 | 250 | | $ 25.38 | $ 6,345.00 | - | - | - | $ 19.21 | | -$ 347.50 | -$ 347.50 |
| 12-17-2024 | 4 | 25.48 | $ 101.92 | 12-17-2024 | 4 | | $ 25.38 | $ 101.52 | - | - | - | $ 19.21 | | $ 00.40 | |
| 12-17-2024 | 700 | 25.57 | $ 17,899.00 | 12-23-2024 | 700 | | $ 25.90 | $ 18,130.00 | - | - | - | $ 19.21 | | -$ 231.00 | -$ 231.00 |
| 12-17-2024 | 50 | 25.52 | $ 1,276.00 | 12-23-2024 | 50 | | $ 25.90 | $ 1,295.00 | - | - | - | $ 19.21 | | -$ 19.00 | -$ 19.00 |
| 12-17-2024 | 50 | 25.56 | $ 1,278.00 | 12-23-2024 | 50 | | $ 25.90 | $ 1,295.00 | - | - | - | $ 19.21 | | -$ 17.00 | -$ 17.00 |
| 12-17-2024 | 10 | 25.41 | $ 254.10 | 12-23-2024 | 10 | | $ 25.90 | $ 259.00 | - | - | - | $ 19.21 | | -$ 04.90 | -$ 04.90 |
| 12-17-2024 | 10 | 25.56 | $ 255.60 | 12-23-2024 | 10 | | $ 25.90 | $ 259.00 | - | - | - | $ 19.21 | | -$ 03.40 | -$ 03.40 |
| 12-17-2024 | 7 | 25.12 | $ 175.84 | 12-23-2024 | 7 | | $ 25.90 | $ 181.30 | - | - | - | $ 19.21 | | -$ 05.46 | -$ 05.46 |
| 12-17-2024 | 100 | 24.99 | $ 2,499.00 | 12-23-2024 | 100 | | $ 25.90 | $ 2,590.00 | - | - | - | $ 19.21 | | -$ 91.00 | -$ 91.00 |
| 12-17-2024 | 5 | 24.88 | $ 124.40 | 12-23-2024 | 5 | | $ 25.90 | $ 129.50 | - | - | - | $ 19.21 | | -$ 05.10 | -$ 05.10 |
| 12-17-2024 | 5 | 24.89 | $ 124.45 | 12-23-2024 | 5 | | $ 25.90 | $ 129.50 | - | - | - | $ 19.21 | | -$ 05.05 | -$ 05.05 |
| 12-17-2024 | 5 | 24.88 | $ 124.40 | 12-23-2024 | 5 | | $ 25.90 | $ 129.50 | - | - | - | $ 19.21 | | -$ 05.10 | -$ 05.10 |
| 12-17-2024 | 25 | 25.12 | $ 628.00 | 12-23-2024 | 25 | | $ 25.90 | $ 647.50 | - | - | - | $ 19.21 | | -$ 19.50 | -$ 19.50 |
| 12-18-2024 | 1 | 26.04 | $ 26.04 | 12-23-2024 | 1 | | $ 25.90 | $ 25.90 | - | - | - | $ 19.21 | | $ 00.14 | |
| 12-18-2024 | 8 | 25.42 | $ 203.36 | 12-23-2024 | 8 | | $ 25.90 | $ 207.20 | - | - | - | $ 19.21 | | -$ 03.84 | -$ 03.84 |
| 12-18-2024 | 50 | 25.68 | $ 1,284.00 | 12-23-2024 | 50 | | $ 25.90 | $ 1,295.00 | - | - | - | $ 19.21 | | -$ 11.00 | -$ 11.00 |
| 12-18-2024 | 50 | 25.36 | $ 1,268.00 | 12-23-2024 | 50 | | $ 25.90 | $ 1,295.00 | - | - | - | $ 19.21 | | -$ 27.00 | -$ 27.00 |
| 12-18-2024 | 100 | 24.88 | $ 2,488.00 | 12-23-2024 | 100 | | $ 25.90 | $ 2,590.00 | - | - | - | $ 19.21 | | -$ 102.00 | -$ 102.00 |
| 12-18-2024 | 50 | 24.99 | $ 1,249.50 | 12-23-2024 | 50 | | $ 25.90 | $ 1,295.00 | - | - | - | $ 19.21 | | -$ 45.50 | -$ 45.50 |
| 12-18-2024 | 50 | 24.36 | $ 1,218.00 | 12-23-2024 | 50 | | $ 25.90 | $ 1,295.00 | - | - | - | $ 19.21 | | -$ 77.00 | -$ 77.00 |
| 12-18-2024 | 10 | 24.19 | $ 241.90 | 12-23-2024 | 10 | | $ 25.90 | $ 259.00 | - | - | - | $ 19.21 | | -$ 17.10 | -$ 17.10 |
| 12-19-2024 | 12 | 23 | $ 276.00 | 12-23-2024 | 12 | | $ 25.90 | $ 310.80 | - | - | - | $ 19.21 | | -$ 34.80 | -$ 34.80 |

| Date | Qty | Price | Total | Date | Qty | Price | Total | | | | Fee | P/L | P/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-19-2024 | 25 | 23.02 | $575.50 | 12-23-2024 | 25 | $25.90 | $647.50 | - | - | - | $19.21 | -$72.00 | -$72.00 |
| 12-19-2024 | 10 | 23.14 | $231.40 | 12-23-2024 | 10 | $25.90 | $259.00 | - | - | - | $19.21 | -$27.60 | -$27.60 |
| 12-19-2024 | 50 | 22.72 | $1,136.00 | 12-23-2024 | 50 | $25.90 | $1,295.00 | - | - | - | $19.21 | -$159.00 | -$159.00 |
| 12-20-2024 | 4 | 22.23 | $88.92 | 12-23-2024 | 4 | $25.90 | $103.60 | - | - | - | $19.21 | -$14.68 | -$14.68 |
| 12-23-2024 | 1 | 25.96 | $25.96 | 01-21-2025 | 1 | $28.10 | $28.10 | - | - | - | $19.21 | -$02.14 | -$02.14 |
| 12-23-2024 | 50 | 25.09 | $1,254.50 | 12-23-2024 | 50 | $25.54 | $1,277.00 | - | - | - | $19.21 | -$22.50 | -$22.50 |
| 12-23-2024 | 50 | 25.18 | $1,259.00 | 12-23-2024 | 50 | $25.54 | $1,277.00 | - | - | - | $19.21 | -$18.00 | -$18.00 |
| 12-23-2024 | 500 | 25 | $12,500.00 | 12-23-2024 | 500 | $25.54 | $12,770.00 | - | - | - | $19.21 | -$270.00 | -$270.00 |
| 12-23-2024 | 250 | 24.93 | $6,232.50 | 12-23-2024 | 250 | $25.54 | $6,385.00 | - | - | - | $19.21 | -$152.50 | -$152.50 |
| 12-23-2024 | 200 | 24.72 | $4,944.00 | 12-23-2024 | 200 | $25.54 | $5,108.00 | - | - | - | $19.21 | -$164.00 | -$164.00 |
| 12-23-2024 | 1 | 24.5 | $24.50 | 12-23-2024 | 1 | $25.55 | $25.55 | - | - | - | $19.21 | -$01.05 | -$01.05 |
| 12-23-2024 | 199 | 24.5 | $4,875.50 | 12-23-2024 | 199 | $25.54 | $5,082.46 | - | - | - | $19.21 | -$206.96 | -$206.96 |
| 12-23-2024 | 49 | 24.46 | $1,198.54 | 12-23-2024 | 49 | $25.55 | $1,251.95 | - | - | - | $19.21 | -$53.41 | -$53.41 |
| 12-23-2024 | 1 | 24.64 | $24.64 | 12-23-2024 | 1 | $25.55 | $25.55 | - | - | - | $19.21 | -$00.91 | -$00.91 |
| 12-23-2024 | 49 | 24.64 | $1,207.36 | 12-23-2024 | 49 | $25.55 | $1,251.95 | - | - | - | $19.21 | -$44.59 | -$44.59 |
| 12-23-2024 | 50 | 25.4 | $1,270.00 | 12-23-2024 | 50 | $25.91 | $1,295.50 | - | - | - | $19.21 | -$25.50 | -$25.50 |
| 12-23-2024 | 25 | 25.36 | $634.00 | 12-23-2024 | 25 | $25.91 | $647.75 | - | - | - | $19.21 | -$13.75 | -$13.75 |
| 12-23-2024 | 50 | 25.43 | $1,271.50 | 12-23-2024 | 50 | $25.91 | $1,295.50 | - | - | - | $19.21 | -$24.00 | -$24.00 |
| 12-23-2024 | 25 | 25.61 | $640.25 | 12-23-2024 | 25 | $25.91 | $647.75 | - | - | - | $19.21 | -$07.50 | -$07.50 |
| 12-23-2024 | 25 | 25.72 | $643.00 | 12-24-2024 | 25 | $25.66 | $641.50 | - | - | - | $19.21 | $01.50 | |
| 12-23-2024 | 50 | 25.5 | $1,275.00 | 12-24-2024 | 50 | $25.66 | $1,283.00 | - | - | - | $19.21 | -$08.00 | -$08.00 |
| 12-23-2024 | 50 | 25.41 | $1,270.50 | 12-24-2024 | 50 | $25.66 | $1,283.00 | - | - | - | $19.21 | -$12.50 | -$12.50 |
| 12-23-2024 | 25 | 25.67 | $641.75 | 12-24-2024 | 25 | $25.66 | $641.50 | - | - | - | $19.21 | $00.25 | |
| 12-24-2024 | 5 | 25.38 | $126.90 | 12-24-2024 | 5 | $25.66 | $128.30 | - | - | - | $19.21 | -$01.40 | -$01.40 |
| 12-24-2024 | 4 | 25.78 | $103.12 | 12-24-2024 | 4 | $25.66 | $102.64 | - | - | - | $19.21 | $00.48 | |
| 12-24-2024 | 50 | 25.58 | $1,279.00 | 12-24-2024 | 50 | $25.66 | $1,283.00 | - | - | - | $19.21 | -$04.00 | -$04.00 |
| 12-24-2024 | 100 | 25.25 | $2,525.00 | 12-24-2024 | 100 | $25.66 | $2,566.00 | - | - | - | $19.21 | -$41.00 | -$41.00 |
| 12-24-2024 | 200 | 25.16 | $5,032.00 | 12-24-2024 | 200 | $25.66 | $5,132.00 | - | - | - | $19.21 | -$100.00 | -$100.00 |
| 12-24-2024 | 100 | 25.4 | $2,540.00 | 12-24-2024 | 100 | $25.85 | $2,585.00 | - | - | - | $19.21 | -$45.00 | -$45.00 |
| 12-24-2024 | 25 | 25.37 | $634.25 | 12-24-2024 | 25 | $25.85 | $646.25 | - | - | - | $19.21 | -$12.00 | -$12.00 |
| 12-24-2024 | 50 | 25.42 | $1,271.00 | 12-24-2024 | 50 | $25.85 | $1,292.50 | - | - | - | $19.21 | -$21.50 | -$21.50 |
| 12-24-2024 | 25 | 25.34 | $633.50 | 12-24-2024 | 25 | $25.85 | $646.25 | - | - | - | $19.21 | -$12.75 | -$12.75 |
| 12-24-2024 | 150 | 25.2 | $3,780.00 | 12-24-2024 | 150 | $25.85 | $3,877.50 | - | - | - | $19.21 | -$97.50 | -$97.50 |
| 12-24-2024 | 150 | 25.15 | $3,772.50 | 12-24-2024 | 150 | $25.85 | $3,877.50 | - | - | - | $19.21 | -$105.00 | -$105.00 |
| 12-24-2024 | 50 | 25.25 | $1,262.50 | 12-24-2024 | 50 | $25.86 | $1,293.00 | - | - | - | $19.21 | -$30.50 | -$30.50 |
| 12-24-2024 | 50 | 25.28 | $1,264.00 | 12-24-2024 | 50 | $25.86 | $1,293.00 | - | - | - | $19.21 | -$29.00 | -$29.00 |
| 12-24-2024 | 50 | 25.21 | $1,260.50 | 12-24-2024 | 50 | $25.86 | $1,293.00 | - | - | - | $19.21 | -$32.50 | -$32.50 |
| 12-24-2024 | 50 | 25.19 | $1,259.50 | 12-24-2024 | 50 | $25.86 | $1,293.00 | - | - | - | $19.21 | -$33.50 | -$33.50 |
| 12-24-2024 | 25 | 25.89 | $647.25 | 12-26-2024 | 25 | $27.45 | $686.25 | - | - | - | $19.21 | -$39.00 | -$39.00 |
| 12-24-2024 | 50 | 26.24 | $1,312.00 | 12-26-2024 | 50 | $27.45 | $1,372.50 | - | - | - | $19.21 | -$60.50 | -$60.50 |
| 12-24-2024 | 16 | 26.27 | $420.32 | 12-26-2024 | 16 | $27.45 | $439.20 | - | - | - | $19.21 | -$18.88 | -$18.88 |
| 12-24-2024 | 8 | 26.29 | $210.32 | 12-26-2024 | 8 | $27.45 | $219.60 | - | - | - | $19.21 | -$09.28 | -$09.28 |
| 12-24-2024 | 50 | 26.12 | $1,306.00 | 12-26-2024 | 50 | $27.45 | $1,372.50 | - | - | - | $19.21 | -$66.50 | -$66.50 |
| 12-24-2024 | 50 | 26.22 | $1,311.00 | 12-26-2024 | 50 | $27.45 | $1,372.50 | - | - | - | $19.21 | -$61.50 | -$61.50 |
| 12-26-2024 | 50 | 26.74 | $1,337.00 | 12-26-2024 | 50 | $27.75 | $1,387.50 | - | - | - | $19.21 | -$50.50 | -$50.50 |
| 12-26-2024 | 100 | 26.61 | $2,661.00 | 12-26-2024 | 100 | $27.75 | $2,775.00 | - | - | - | $19.21 | -$114.00 | -$114.00 |
| 12-27-2024 | 25 | 27.96 | $699.00 | 12-30-2024 | 25 | $26.78 | $669.50 | - | - | - | $19.21 | $29.50 | |
| 12-27-2024 | 25 | 27.75 | $693.75 | 12-30-2024 | 25 | $26.78 | $669.50 | - | - | - | $19.21 | $24.25 | |
| 12-27-2024 | 50 | 27.67 | $1,383.50 | 12-30-2024 | 50 | $26.78 | $1,339.00 | - | - | - | $19.21 | $44.50 | |
| 12-27-2024 | 25 | 27.48 | $687.00 | 12-30-2024 | 25 | $26.78 | $669.50 | - | - | - | $19.21 | $17.50 | |
| 12-27-2024 | 25 | 27.12 | $678.00 | 12-30-2024 | 25 | $26.78 | $669.50 | - | - | - | $19.21 | $08.50 | |
| 12-27-2024 | 25 | 27 | $675.00 | 12-30-2024 | 25 | $26.78 | $669.50 | - | - | - | $19.21 | $05.50 | |
| 12-27-2024 | 25 | 27.02 | $675.50 | 12-30-2024 | 25 | $26.78 | $669.50 | - | - | - | $19.21 | $06.00 | |
| 12-27-2024 | 25 | 27.01 | $675.25 | 12-30-2024 | 25 | $26.78 | $669.50 | - | - | - | $19.21 | $05.75 | |
| 12-27-2024 | 14 | 27 | $378.00 | 12-30-2024 | 14 | $26.78 | $374.92 | - | - | - | $19.21 | $03.08 | |
| 12-27-2024 | 10 | 26.94 | $269.40 | 12-30-2024 | 10 | $26.78 | $267.80 | - | - | - | $19.21 | $01.60 | |
| 12-27-2024 | 25 | 26.89 | $672.25 | 12-30-2024 | 25 | $26.78 | $669.50 | - | - | - | $19.21 | $02.75 | |
| 12-27-2024 | 10 | 26.98 | $269.80 | 12-30-2024 | 10 | $26.78 | $267.80 | - | - | - | $19.21 | $02.00 | |
| 12-27-2024 | 25 | 26.98 | $674.50 | 12-30-2024 | 25 | $26.78 | $669.50 | - | - | - | $19.21 | $05.00 | |
| 12-27-2024 | 10 | 26.98 | $269.80 | 12-30-2024 | 10 | $26.78 | $267.80 | - | - | - | $19.21 | $02.00 | |
| 12-27-2024 | 30 | 26.94 | $808.20 | 12-30-2024 | 30 | $26.78 | $803.40 | - | - | - | $19.21 | $04.80 | |
| 12-27-2024 | 10 | 27.16 | $271.60 | 12-30-2024 | 10 | $26.78 | $267.80 | - | - | - | $19.21 | $03.80 | |
| 12-27-2024 | 10 | 27.13 | $271.30 | 12-30-2024 | 10 | $26.78 | $267.80 | - | - | - | $19.21 | $03.50 | |
| 12-27-2024 | 10 | 27.13 | $271.30 | 12-30-2024 | 10 | $26.78 | $267.80 | - | - | - | $19.21 | $03.50 | |
| 12-27-2024 | 20 | 27.1 | $542.00 | 12-30-2024 | 20 | $26.78 | $535.60 | - | - | - | $19.21 | $06.40 | |
| 12-27-2024 | 15 | 27.14 | $407.10 | 12-30-2024 | 15 | $26.78 | $401.70 | - | - | - | $19.21 | $05.40 | |
| 12-27-2024 | 50 | 27.06 | $1,353.00 | 12-30-2024 | 50 | $26.78 | $1,339.00 | - | - | - | $19.21 | $14.00 | |
| 12-27-2024 | 25 | 27.24 | $681.00 | 12-30-2024 | 25 | $26.78 | $669.50 | - | - | - | $19.21 | $11.50 | |

| 12-27-2024 | 10 | 27.19 | $271.90 | 12-30-2024 | 10 | $26.78 | $267.80 | - | - | - | $19.21 | $04.10 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-27-2024 | 3 | 27.18 | $81.54 | 12-30-2024 | 3 | $26.78 | $80.34 | - | - | - | $19.21 | $01.20 | |
| 12-27-2024 | 25 | 27.03 | $675.75 | 12-30-2024 | 25 | $26.78 | $669.50 | - | - | - | $19.21 | $06.25 | |
| 12-27-2024 | 20 | 27.06 | $541.20 | 12-30-2024 | 20 | $26.78 | $535.60 | - | - | - | $19.21 | $05.60 | |
| 12-27-2024 | 12 | 27.05 | $324.60 | 12-30-2024 | 12 | $26.77 | $321.24 | - | - | - | $19.21 | $03.36 | |
| 12-27-2024 | 3 | 27.05 | $81.15 | 12-30-2024 | 3 | $26.78 | $80.34 | - | - | - | $19.21 | $00.81 | |
| 12-30-2024 | 2 | 26.57 | $53.14 | 12-30-2024 | 2 | $26.77 | $53.54 | - | - | - | $19.21 | -$00.40 | -$00.40 |
| 12-30-2024 | 1 | 26.3 | $26.30 | 12-30-2024 | 1 | $26.77 | $26.77 | - | - | - | $19.21 | -$00.47 | -$00.47 |
| 12-30-2024 | 5 | 26.15 | $130.75 | 12-30-2024 | 5 | $26.77 | $133.85 | - | - | - | $19.21 | -$03.10 | -$03.10 |
| 12-30-2024 | 50 | 26.22 | $1,311.00 | 12-30-2024 | 50 | $26.77 | $1,338.50 | - | - | - | $19.21 | -$27.50 | -$27.50 |
| 12-30-2024 | 80 | 26.63 | $2,130.40 | 12-30-2024 | 80 | $26.77 | $2,141.60 | - | - | - | $19.21 | -$11.20 | -$11.20 |
| 12-30-2024 | 50 | 25.93 | $1,296.50 | 12-30-2024 | 50 | $26.77 | $1,338.50 | - | - | - | $19.21 | -$42.00 | -$42.00 |
| 12-30-2024 | 1 | 25.85 | $25.85 | 12-30-2024 | 1 | $26.77 | $26.77 | - | - | - | $19.21 | -$00.92 | -$00.92 |
| 12-30-2024 | 49 | 25.85 | $1,266.65 | 12-30-2024 | 49 | $26.77 | $1,311.73 | - | - | - | $19.21 | -$45.08 | -$45.08 |
| 12-30-2024 | 100 | 25.25 | $2,525.00 | 12-30-2024 | 100 | $26.77 | $2,677.00 | - | - | - | $19.21 | -$152.00 | -$152.00 |
| 12-30-2024 | 50 | 25.69 | $1,284.50 | 12-30-2024 | 50 | $26.77 | $1,338.50 | - | - | - | $19.21 | -$54.00 | -$54.00 |
| 12-30-2024 | 50 | 26.65 | $1,332.50 | 12-31-2024 | 50 | $26.72 | $1,336.00 | - | - | - | $19.21 | -$03.50 | -$03.50 |
| 12-30-2024 | 100 | 26.62 | $2,662.00 | 12-31-2024 | 100 | $26.72 | $2,672.00 | - | - | - | $19.21 | -$10.00 | -$10.00 |
| 12-30-2024 | 200 | 26.61 | $5,322.00 | 12-31-2024 | 200 | $26.72 | $5,344.00 | - | - | - | $19.21 | -$22.00 | -$22.00 |
| 12-30-2024 | 150 | 26.6 | $3,990.00 | 12-31-2024 | 150 | $26.72 | $4,008.00 | - | - | - | $19.21 | -$18.00 | -$18.00 |
| 12-30-2024 | 50 | 26.58 | $1,329.00 | 12-31-2024 | 50 | $26.72 | $1,336.00 | - | - | - | $19.21 | -$07.00 | -$07.00 |
| 12-30-2024 | 50 | 26.53 | $1,326.50 | 12-31-2024 | 50 | $26.72 | $1,336.00 | - | - | - | $19.21 | -$09.50 | -$09.50 |
| 12-30-2024 | 50 | 26.43 | $1,321.50 | 12-31-2024 | 50 | $26.72 | $1,336.00 | - | - | - | $19.21 | -$14.50 | -$14.50 |
| 12-31-2024 | 50 | 26.5 | $1,325.00 | 12-31-2024 | 50 | $26.72 | $1,336.00 | - | - | - | $19.21 | -$11.00 | -$11.00 |
| 12-31-2024 | 50 | 25.63 | $1,281.50 | 12-31-2024 | 50 | $26.72 | $1,336.00 | - | - | - | $19.21 | -$54.50 | -$54.50 |
| 12-31-2024 | 10 | 25.56 | $255.60 | 12-31-2024 | 10 | $26.72 | $267.20 | - | - | - | $19.21 | -$11.60 | -$11.60 |
| 12-31-2024 | 5 | 26.21 | $131.05 | 12-31-2024 | 5 | $26.72 | $133.60 | - | - | - | $19.21 | -$02.55 | -$02.55 |
| 12-31-2024 | 1 | 26.15 | $26.15 | 12-31-2024 | 1 | $26.72 | $26.72 | - | - | - | $19.21 | -$00.57 | -$00.57 |
| 12-31-2024 | 38 | 26.15 | $993.70 | 12-31-2024 | 38 | $26.72 | $1,015.36 | - | - | - | $19.21 | -$21.66 | -$21.66 |
| 12-31-2024 | 5 | 26.12 | $130.60 | 12-31-2024 | 5 | $26.72 | $133.60 | - | - | - | $19.21 | -$03.00 | -$03.00 |
| 12-31-2024 | 20 | 25.99 | $519.80 | 12-31-2024 | 20 | $26.72 | $534.40 | - | - | - | $19.21 | -$14.60 | -$14.60 |
| 12-31-2024 | 10 | 26.64 | $266.40 | 01-03-2025 | 10 | $26.49 | $264.90 | - | - | - | $19.21 | $01.50 | |
| 12-31-2024 | 50 | 26.56 | $1,328.00 | 01-03-2025 | 50 | $26.49 | $1,324.50 | - | - | - | $19.21 | $03.50 | |
| 12-31-2024 | 50 | 26.27 | $1,313.50 | 01-03-2025 | 50 | $26.49 | $1,324.50 | - | - | - | $19.21 | -$11.00 | -$11.00 |
| 12-31-2024 | 100 | 26 | $2,600.00 | 01-03-2025 | 100 | $26.49 | $2,649.00 | - | - | - | $19.21 | -$49.00 | -$49.00 |
| 12-31-2024 | 500 | 25.8 | $12,900.00 | 01-03-2025 | 500 | $26.49 | $13,245.00 | - | - | - | $19.21 | -$345.00 | -$345.00 |
| 12-31-2024 | 50 | 25.91 | $1,295.50 | 01-03-2025 | 50 | $26.49 | $1,324.50 | - | - | - | $19.21 | -$29.00 | -$29.00 |
| 12-31-2024 | 50 | 25.89 | $1,294.50 | 01-03-2025 | 50 | $26.49 | $1,324.50 | - | - | - | $19.21 | -$30.00 | -$30.00 |
| 12-31-2024 | 50 | 25.9 | $1,295.00 | 01-03-2025 | 50 | $26.49 | $1,324.50 | - | - | - | $19.21 | -$29.50 | -$29.50 |
| 12-31-2024 | 2 | 25.81 | $51.62 | 01-03-2025 | 2 | $26.49 | $52.98 | - | - | - | $19.21 | -$01.36 | -$01.36 |
| 12-31-2024 | 75 | 25.46 | $1,909.50 | 01-03-2025 | 75 | $26.49 | $1,986.75 | - | - | - | $19.21 | -$77.25 | -$77.25 |
| 12-31-2024 | 2 | 25.44 | $50.88 | 01-03-2025 | 2 | $26.49 | $52.98 | - | - | - | $19.21 | -$02.10 | -$02.10 |
| 12-31-2024 | 100 | 25.45 | $2,545.00 | 01-03-2025 | 100 | $26.49 | $2,649.00 | - | - | - | $19.21 | -$104.00 | -$104.00 |
| 12-31-2024 | 5 | 25.46 | $127.30 | 01-03-2025 | 5 | $26.49 | $132.45 | - | - | - | $19.21 | -$05.15 | -$05.15 |
| 12-31-2024 | 10 | 25.44 | $254.40 | 01-03-2025 | 10 | $26.49 | $264.90 | - | - | - | $19.21 | -$10.50 | -$10.50 |
| 12-31-2024 | 20 | 25.47 | $509.40 | 01-03-2025 | 20 | $26.49 | $529.80 | - | - | - | $19.21 | -$20.40 | -$20.40 |
| 12-31-2024 | 20 | 25.5 | $510.00 | 01-03-2025 | 20 | $26.49 | $529.80 | - | - | - | $19.21 | -$19.80 | -$19.80 |
| 12-31-2024 | 5 | 25.32 | $126.60 | 01-03-2025 | 5 | $26.49 | $132.45 | - | - | - | $19.21 | -$05.85 | -$05.85 |
| 01-02-2025 | 25 | 25.68 | $642.00 | 01-03-2025 | 25 | $26.49 | $662.25 | - | - | - | $19.21 | -$20.25 | -$20.25 |
| 01-02-2025 | 50 | 24.37 | $1,218.50 | 01-03-2025 | 50 | $26.49 | $1,324.50 | - | - | - | $19.21 | -$106.00 | -$106.00 |
| 01-02-2025 | 5 | 24.51 | $122.55 | 01-03-2025 | 5 | $26.49 | $132.45 | - | - | - | $19.21 | -$09.90 | -$09.90 |
| 01-03-2025 | 20 | 27.3 | $546.00 | 01-03-2025 | 20 | $27.64 | $552.80 | - | - | - | $19.21 | -$06.80 | -$06.80 |
| 01-03-2025 | 25 | 26.6 | $665.00 | 01-03-2025 | 25 | $27.64 | $691.00 | - | - | - | $19.21 | -$26.00 | -$26.00 |
| 01-03-2025 | 25 | 26.42 | $660.50 | 01-03-2025 | 25 | $27.64 | $691.00 | - | - | - | $19.21 | -$30.50 | -$30.50 |
| 01-03-2025 | 25 | 27.6 | $690.00 | 01-03-2025 | 25 | $27.87 | $696.75 | - | - | - | $19.21 | -$06.75 | -$06.75 |
| 01-03-2025 | 25 | 27.47 | $686.75 | 01-03-2025 | 25 | $27.87 | $696.75 | - | - | - | $19.21 | -$10.00 | -$10.00 |
| 01-03-2025 | 25 | 27.45 | $686.25 | 01-03-2025 | 25 | $27.87 | $696.75 | - | - | - | $19.21 | -$10.50 | -$10.50 |
| 01-03-2025 | 50 | 28.54 | $1,427.00 | 01-06-2025 | 50 | $29.35 | $1,467.50 | - | - | - | $19.21 | -$40.50 | -$40.50 |
| 01-06-2025 | 50 | 29.74 | $1,487.00 | 01-07-2025 | 50 | $28.85 | $1,442.50 | - | - | - | $19.21 | $44.50 | |
| 01-06-2025 | 50 | 29.29 | $1,464.50 | 01-07-2025 | 50 | $28.85 | $1,442.50 | - | - | - | $19.21 | $22.00 | |
| 01-06-2025 | 50 | 29.24 | $1,462.00 | 01-07-2025 | 50 | $28.85 | $1,442.50 | - | - | - | $19.21 | $19.50 | |
| 01-06-2025 | 50 | 29.43 | $1,471.50 | 01-07-2025 | 50 | $28.85 | $1,442.50 | - | - | - | $19.21 | $29.00 | |
| 01-06-2025 | 25 | 29.41 | $735.25 | 01-07-2025 | 25 | $28.85 | $721.25 | - | - | - | $19.21 | $14.00 | |
| 01-06-2025 | 25 | 29.23 | $730.75 | 01-07-2025 | 25 | $28.85 | $721.25 | - | - | - | $19.21 | $09.50 | |
| 01-06-2025 | 49 | 29.25 | $1,433.25 | 01-07-2025 | 49 | $28.85 | $1,413.65 | - | - | - | $19.21 | $19.60 | |
| 01-06-2025 | 50 | 28.71 | $1,435.50 | 01-07-2025 | 50 | $28.85 | $1,442.50 | - | - | - | $19.21 | -$07.00 | -$07.00 |
| 01-07-2025 | 150 | 27.74 | $4,161.00 | 01-07-2025 | 150 | $28.85 | $4,327.50 | - | - | - | $19.21 | -$166.50 | -$166.50 |
| 01-07-2025 | 150 | 27.75 | $4,162.50 | 01-07-2025 | 150 | $28.85 | $4,327.50 | - | - | - | $19.21 | -$165.00 | -$165.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-08-2025 | 15 | 26.88 | $ 403.20 | 01-10-2025 | 15 | $ 27.30 | $ 409.50 | - | - | - | $ 19.21 | -$ 06.30 | -$ 06.30 |
| 01-08-2025 | 10 | 26.98 | $ 269.80 | 01-10-2025 | 10 | $ 27.30 | $ 273.00 | - | - | - | $ 19.21 | -$ 03.20 | -$ 03.20 |
| 01-08-2025 | 24 | 26.78 | $ 642.72 | 01-10-2025 | 24 | $ 27.30 | $ 655.20 | - | - | - | $ 19.21 | -$ 12.48 | -$ 12.48 |
| 01-08-2025 | 5 | 26.82 | $ 134.10 | 01-10-2025 | 5 | $ 27.30 | $ 136.50 | - | - | - | $ 19.21 | -$ 02.40 | -$ 02.40 |
| 01-08-2025 | 3 | 26.86 | $ 80.58 | 01-10-2025 | 3 | $ 27.30 | $ 81.90 | - | - | - | $ 19.21 | -$ 01.32 | -$ 01.32 |
| 01-08-2025 | 1 | 26.22 | $ 26.22 | 01-10-2025 | 1 | $ 27.30 | $ 27.30 | - | - | - | $ 19.21 | -$ 01.08 | -$ 01.08 |
| 01-08-2025 | 51 | 26.27 | $ 1,339.77 | 01-10-2025 | 51 | $ 27.30 | $ 1,392.30 | - | - | - | $ 19.21 | -$ 52.53 | -$ 52.53 |
| 01-08-2025 | 10 | 26.37 | $ 263.70 | 01-10-2025 | 10 | $ 27.30 | $ 273.00 | - | - | - | $ 19.21 | -$ 09.30 | -$ 09.30 |
| 01-10-2025 | 25 | 26.7 | $ 667.50 | 01-10-2025 | 25 | $ 27.30 | $ 682.50 | - | - | - | $ 19.21 | -$ 15.00 | -$ 15.00 |
| 01-10-2025 | 50 | 26.76 | $ 1,338.00 | 01-21-2025 | 50 | $ 28.10 | $ 1,405.00 | - | - | - | $ 19.21 | -$ 67.00 | -$ 67.00 |
| 01-10-2025 | 5 | 26.32 | $ 131.60 | 01-21-2025 | 5 | $ 28.10 | $ 140.50 | - | - | - | $ 19.21 | -$ 08.90 | -$ 08.90 |
| 01-10-2025 | 7 | 26.17 | $ 183.19 | 01-21-2025 | 7 | $ 28.10 | $ 196.70 | - | - | - | $ 19.21 | -$ 13.51 | -$ 13.51 |
| 01-10-2025 | 2 | 26.47 | $ 52.94 | 01-21-2025 | 2 | $ 28.10 | $ 56.20 | - | - | - | $ 19.21 | -$ 03.26 | -$ 03.26 |
| 01-10-2025 | 4 | 26.38 | $ 105.52 | 01-21-2025 | 4 | $ 28.10 | $ 112.40 | - | - | - | $ 19.21 | -$ 06.88 | -$ 06.88 |
| 01-10-2025 | 4 | 26.46 | $ 105.84 | 01-21-2025 | 4 | $ 28.10 | $ 112.40 | - | - | - | $ 19.21 | -$ 06.56 | -$ 06.56 |
| 01-10-2025 | 15 | 26.41 | $ 396.15 | 01-21-2025 | 15 | $ 28.10 | $ 421.50 | - | - | - | $ 19.21 | -$ 25.35 | -$ 25.35 |
| 01-10-2025 | 2 | 26.44 | $ 52.88 | 01-21-2025 | 2 | $ 28.10 | $ 56.20 | - | - | - | $ 19.21 | -$ 03.32 | -$ 03.32 |
| 01-10-2025 | 25 | 26.62 | $ 665.50 | 01-21-2025 | 25 | $ 28.10 | $ 702.50 | - | - | - | $ 19.21 | -$ 37.00 | -$ 37.00 |
| 01-10-2025 | 2 | 26.88 | $ 53.76 | 01-21-2025 | 2 | $ 28.10 | $ 56.20 | - | - | - | $ 19.21 | -$ 02.44 | -$ 02.44 |
| 01-13-2025 | 25 | 24.87 | $ 621.75 | 01-21-2025 | 25 | $ 28.10 | $ 702.50 | - | - | - | $ 19.21 | -$ 80.75 | -$ 80.75 |
| 01-13-2025 | 25 | 24.82 | $ 620.50 | 01-21-2025 | 25 | $ 28.10 | $ 702.50 | - | - | - | $ 19.21 | -$ 82.00 | -$ 82.00 |
| 01-13-2025 | 23 | 24.83 | $ 571.09 | 01-21-2025 | 23 | $ 28.10 | $ 646.30 | - | - | - | $ 19.21 | -$ 75.21 | -$ 75.21 |
| 01-13-2025 | 10 | 24.86 | $ 248.60 | 01-21-2025 | 10 | $ 28.10 | $ 281.00 | - | - | - | $ 19.21 | -$ 32.40 | -$ 32.40 |
| 01-13-2025 | 50 | 25.14 | $ 1,257.00 | 01-21-2025 | 50 | $ 28.10 | $ 1,405.00 | - | - | - | $ 19.21 | -$ 148.00 | -$ 148.00 |
| 01-13-2025 | 27 | 25.06 | $ 676.62 | 01-21-2025 | 27 | $ 28.10 | $ 758.70 | - | - | - | $ 19.21 | -$ 82.08 | -$ 82.08 |
| 01-13-2025 | 23 | 25.07 | $ 576.61 | 01-21-2025 | 23 | $ 28.10 | $ 646.30 | - | - | - | $ 19.21 | -$ 69.69 | -$ 69.69 |
| 01-13-2025 | 50 | 25 | $ 1,250.00 | 01-21-2025 | 50 | $ 28.10 | $ 1,405.00 | - | - | - | $ 19.21 | -$ 155.00 | -$ 155.00 |
| 01-13-2025 | 50 | 24.84 | $ 1,242.00 | 01-21-2025 | 50 | $ 28.10 | $ 1,405.00 | - | - | - | $ 19.21 | -$ 163.00 | -$ 163.00 |
| 01-13-2025 | 150 | 24.75 | $ 3,712.50 | 01-21-2025 | 150 | $ 28.10 | $ 4,215.00 | - | - | - | $ 19.21 | -$ 502.50 | -$ 502.50 |
| 01-13-2025 | 50 | 24.9 | $ 1,245.00 | 01-21-2025 | 50 | $ 28.10 | $ 1,405.00 | - | - | - | $ 19.21 | -$ 160.00 | -$ 160.00 |
| 01-13-2025 | 25 | 24.64 | $ 616.00 | 01-21-2025 | 25 | $ 28.10 | $ 702.50 | - | - | - | $ 19.21 | -$ 86.50 | -$ 86.50 |
| 01-13-2025 | 25 | 24.69 | $ 617.25 | 01-21-2025 | 25 | $ 28.10 | $ 702.50 | - | - | - | $ 19.21 | -$ 85.25 | -$ 85.25 |
| 01-13-2025 | 50 | 24.69 | $ 1,234.50 | 01-21-2025 | 50 | $ 28.10 | $ 1,405.00 | - | - | - | $ 19.21 | -$ 170.50 | -$ 170.50 |
| 01-13-2025 | 50 | 24.43 | $ 1,221.50 | 01-21-2025 | 50 | $ 28.10 | $ 1,405.00 | - | - | - | $ 19.21 | -$ 183.50 | -$ 183.50 |
| 01-13-2025 | 10 | 24.48 | $ 244.80 | 01-21-2025 | 10 | $ 28.10 | $ 281.00 | - | - | - | $ 19.21 | -$ 36.20 | -$ 36.20 |
| 01-13-2025 | 125 | 24 | $ 3,000.00 | 01-21-2025 | 125 | $ 28.10 | $ 3,512.50 | - | - | - | $ 19.21 | -$ 512.50 | -$ 512.50 |
| 01-13-2025 | 125 | 24 | $ 3,000.00 | 01-21-2025 | 125 | $ 28.10 | $ 3,512.50 | - | - | - | $ 19.21 | -$ 512.50 | -$ 512.50 |
| 01-13-2025 | 3 | 24.01 | $ 72.03 | 01-21-2025 | 3 | $ 28.10 | $ 84.30 | - | - | - | $ 19.21 | -$ 12.27 | -$ 12.27 |
| 01-13-2025 | 25 | 24 | $ 600.00 | 01-21-2025 | 25 | $ 28.10 | $ 702.50 | - | - | - | $ 19.21 | -$ 102.50 | -$ 102.50 |
| 01-13-2025 | 2 | 23.97 | $ 47.94 | 01-21-2025 | 2 | $ 28.10 | $ 56.20 | - | - | - | $ 19.21 | -$ 08.26 | -$ 08.26 |
| 01-14-2025 | 60 | 24.47 | $ 1,468.20 | 01-21-2025 | 60 | $ 28.10 | $ 1,686.00 | - | - | - | $ 19.21 | -$ 217.80 | -$ 217.80 |
| 01-14-2025 | 160 | 24.25 | $ 3,880.00 | 01-21-2025 | 160 | $ 28.10 | $ 4,496.00 | - | - | - | $ 19.21 | -$ 616.00 | -$ 616.00 |
| 01-14-2025 | 140 | 24.02 | $ 3,362.80 | 01-21-2025 | 140 | $ 28.10 | $ 3,934.00 | - | - | - | $ 19.21 | -$ 571.20 | -$ 571.20 |
| 01-15-2025 | 1 | 25 | $ 25.00 | 01-21-2025 | 1 | $ 28.10 | $ 28.10 | - | - | - | $ 19.21 | -$ 03.10 | -$ 03.10 |
| 01-15-2025 | 40 | 25 | $ 1,000.00 | 01-21-2025 | 40 | $ 28.10 | $ 1,124.00 | - | - | - | $ 19.21 | -$ 124.00 | -$ 124.00 |
| 01-15-2025 | 9 | 25 | $ 225.00 | 01-21-2025 | 9 | $ 28.10 | $ 252.90 | - | - | - | $ 19.21 | -$ 27.90 | -$ 27.90 |
| 01-15-2025 | 25 | 25.03 | $ 625.75 | 01-21-2025 | 25 | $ 28.10 | $ 702.50 | - | - | - | $ 19.21 | -$ 76.75 | -$ 76.75 |
| 01-15-2025 | 30 | 24.86 | $ 745.80 | 01-21-2025 | 30 | $ 28.10 | $ 843.00 | - | - | - | $ 19.21 | -$ 97.20 | -$ 97.20 |
| 01-16-2025 | 25 | 24.53 | $ 613.25 | 01-21-2025 | 25 | $ 28.10 | $ 702.50 | - | - | - | $ 19.21 | -$ 89.25 | -$ 89.25 |
| 01-16-2025 | 50 | 24.57 | $ 1,228.50 | 01-21-2025 | 50 | $ 28.10 | $ 1,405.00 | - | - | - | $ 19.21 | -$ 176.50 | -$ 176.50 |
| 01-16-2025 | 15 | 24.55 | $ 368.25 | 01-21-2025 | 15 | $ 28.10 | $ 421.50 | - | - | - | $ 19.21 | -$ 53.25 | -$ 53.25 |
| 01-17-2025 | 105 | 24.77 | $ 2,600.85 | 01-21-2025 | 105 | $ 28.10 | $ 2,950.50 | - | - | - | $ 19.21 | -$ 349.65 | -$ 349.65 |
| 01-17-2025 | 300 | 24.4 | $ 7,320.00 | 01-21-2025 | 300 | $ 28.10 | $ 8,430.00 | - | - | - | $ 19.21 | -$ 1,110.00 | -$ 1,110.00 |
| 01-17-2025 | 75 | 24.35 | $ 1,826.25 | 01-21-2025 | 75 | $ 28.10 | $ 2,107.50 | - | - | - | $ 19.21 | -$ 281.25 | -$ 281.25 |
| 01-17-2025 | 10 | 24.31 | $ 243.10 | 01-21-2025 | 10 | $ 28.10 | $ 281.00 | - | - | - | $ 19.21 | -$ 37.90 | -$ 37.90 |
| 01-17-2025 | 15 | 24.31 | $ 364.65 | 01-21-2025 | 15 | $ 28.10 | $ 421.50 | - | - | - | $ 19.21 | -$ 56.85 | -$ 56.85 |
| 01-17-2025 | 33 | 24.2 | $ 798.60 | 01-21-2025 | 33 | $ 28.10 | $ 927.30 | - | - | - | $ 19.21 | -$ 128.70 | -$ 128.70 |
| 01-17-2025 | 7 | 24.2 | $ 169.40 | 01-21-2025 | 7 | $ 28.10 | $ 196.70 | - | - | - | $ 19.21 | -$ 27.30 | -$ 27.30 |
| 01-17-2025 | 78 | 24.2 | $ 1,887.60 | 01-21-2025 | 78 | $ 28.10 | $ 2,191.80 | - | - | - | $ 19.21 | -$ 304.20 | -$ 304.20 |
| 01-17-2025 | 43 | 24.2 | $ 1,040.60 | 01-21-2025 | 43 | $ 28.10 | $ 1,208.30 | - | - | - | $ 19.21 | -$ 167.70 | -$ 167.70 |
| 01-17-2025 | 12 | 24.2 | $ 290.40 | 01-21-2025 | 12 | $ 28.10 | $ 337.20 | - | - | - | $ 19.21 | -$ 46.80 | -$ 46.80 |
| 01-17-2025 | 15 | 24.2 | $ 363.00 | 01-21-2025 | 15 | $ 28.10 | $ 421.50 | - | - | - | $ 19.21 | -$ 58.50 | -$ 58.50 |
| 01-17-2025 | 62 | 24.2 | $ 1,500.40 | 01-21-2025 | 62 | $ 28.10 | $ 1,742.20 | - | - | - | $ 19.21 | -$ 241.80 | -$ 241.80 |
| 01-17-2025 | 100 | 24.2 | $ 2,420.00 | 01-21-2025 | 100 | $ 28.36 | $ 2,836.00 | - | - | - | $ 19.21 | -$ 416.00 | -$ 416.00 |
| 01-17-2025 | 1 | 24.2 | $ 24.20 | 01-21-2025 | 1 | $ 28.10 | $ 28.10 | - | - | - | $ 19.21 | -$ 03.90 | -$ 03.90 |
| 01-17-2025 | 10 | 24.2 | $ 242.00 | 01-21-2025 | 10 | $ 28.11 | $ 281.10 | - | - | - | $ 19.21 | -$ 39.10 | -$ 39.10 |
| 01-17-2025 | 39 | 24.2 | $ 943.80 | 01-21-2025 | 39 | $ 28.10 | $ 1,095.90 | - | - | - | $ 19.21 | -$ 152.10 | -$ 152.10 |
| 01-23-2025 | 49 | 28.92 | $ 1,417.08 | 01-23-2025 | 49 | $ 29.60 | $ 1,450.40 | - | - | - | $ 19.21 | -$ 33.32 | -$ 33.32 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | $19.21 | Diff 1 | Diff 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-23-2025 | 1 | 28.92 | $ 28.92 | 01-23-2025 | 1 | $ 31.35 | $ 31.35 | - | - | - | $ 19.21 | -$ 02.43 | -$ 02.43 |
| 01-23-2025 | 2 | 28.83 | $ 57.66 | 01-23-2025 | 2 | $ 29.60 | $ 59.20 | - | - | - | $ 19.21 | -$ 01.54 | -$ 01.54 |
| 01-23-2025 | 2 | 28.83 | $ 57.66 | 01-23-2025 | 2 | $ 29.60 | $ 59.20 | - | - | - | $ 19.21 | -$ 01.54 | -$ 01.54 |
| 01-23-2025 | 2 | 28.83 | $ 57.66 | 01-23-2025 | 2 | $ 29.60 | $ 59.20 | - | - | - | $ 19.21 | -$ 01.54 | -$ 01.54 |
| 01-23-2025 | 44 | 28.83 | $ 1,268.52 | 01-23-2025 | 44 | $ 29.60 | $ 1,302.40 | - | - | - | $ 19.21 | -$ 33.88 | -$ 33.88 |
| 01-24-2025 | 1 | 32.27 | $ 32.27 | 01-31-2025 | 1 | $ 29.87 | $ 29.87 | - | - | - | $ 19.21 | $ 02.40 | |
| 01-24-2025 | 49 | 32.28 | $ 1,581.72 | 01-24-2025 | 49 | $ 30.74 | $ 1,506.26 | - | - | - | $ 19.21 | $ 75.46 | |
| 01-24-2025 | 50 | 31.66 | $ 1,583.00 | 01-24-2025 | 50 | $ 30.74 | $ 1,537.00 | - | - | - | $ 19.21 | $ 46.00 | |
| 01-27-2025 | 200 | 28.88 | $ 5,776.00 | 01-27-2025 | 200 | $ 29.60 | $ 5,920.00 | - | - | - | $ 19.21 | -$ 144.00 | -$ 144.00 |
| 01-27-2025 | 50 | 28.92 | $ 1,446.00 | 01-27-2025 | 50 | $ 29.60 | $ 1,480.00 | - | - | - | $ 19.21 | -$ 34.00 | -$ 34.00 |
| 01-27-2025 | 50 | 29.44 | $ 1,472.00 | 01-28-2025 | 50 | $ 29.12 | $ 1,456.00 | - | - | - | $ 19.21 | $ 16.00 | |
| 01-27-2025 | 50 | 29.14 | $ 1,457.00 | 01-28-2025 | 50 | $ 29.12 | $ 1,456.00 | - | - | - | $ 19.21 | $ 01.00 | |
| 01-27-2025 | 50 | 29.22 | $ 1,461.00 | 01-28-2025 | 50 | $ 29.12 | $ 1,456.00 | - | - | - | $ 19.21 | $ 05.00 | |
| 01-27-2025 | 49 | 28.72 | $ 1,407.28 | 01-28-2025 | 49 | $ 29.12 | $ 1,426.88 | - | - | - | $ 19.21 | -$ 19.60 | -$ 19.60 |
| 01-27-2025 | 50 | 28.88 | $ 1,444.00 | 01-28-2025 | 50 | $ 29.12 | $ 1,456.00 | - | - | - | $ 19.21 | -$ 12.00 | -$ 12.00 |
| 01-27-2025 | 50 | 28.89 | $ 1,444.50 | 01-28-2025 | 50 | $ 29.12 | $ 1,456.00 | - | - | - | $ 19.21 | -$ 11.50 | -$ 11.50 |
| 01-27-2025 | 10 | 28.74 | $ 287.40 | 01-28-2025 | 10 | $ 29.12 | $ 291.20 | - | - | - | $ 19.21 | -$ 03.80 | -$ 03.80 |
| 01-28-2025 | 50 | 29.33 | $ 1,466.50 | 01-28-2025 | 50 | $ 29.12 | $ 1,456.00 | - | - | - | $ 19.21 | $ 10.50 | |
| 01-28-2025 | 50 | 28.68 | $ 1,434.00 | 01-28-2025 | 50 | $ 29.12 | $ 1,456.00 | - | - | - | $ 19.21 | -$ 22.00 | -$ 22.00 |
| 01-28-2025 | 50 | 28.66 | $ 1,433.00 | 01-28-2025 | 50 | $ 29.12 | $ 1,456.00 | - | - | - | $ 19.21 | -$ 23.00 | -$ 23.00 |
| 01-28-2025 | 15 | 28.67 | $ 430.05 | 01-28-2025 | 15 | $ 29.12 | $ 436.80 | - | - | - | $ 19.21 | -$ 06.75 | -$ 06.75 |
| 01-28-2025 | 25 | 28.76 | $ 719.00 | 01-28-2025 | 25 | $ 29.12 | $ 728.00 | - | - | - | $ 19.21 | -$ 09.00 | -$ 09.00 |
| 01-29-2025 | 50 | 29.24 | $ 1,462.00 | 01-31-2025 | 50 | $ 29.87 | $ 1,493.50 | - | - | - | $ 19.21 | -$ 31.50 | -$ 31.50 |
| 01-29-2025 | 50 | 28.79 | $ 1,439.50 | 01-31-2025 | 50 | $ 29.87 | $ 1,493.50 | - | - | - | $ 19.21 | -$ 54.00 | -$ 54.00 |
| 01-29-2025 | 50 | 28.49 | $ 1,424.50 | 01-31-2025 | 50 | $ 29.87 | $ 1,493.50 | - | - | - | $ 19.21 | -$ 69.00 | -$ 69.00 |
| 01-29-2025 | 50 | 28.58 | $ 1,429.00 | 01-31-2025 | 50 | $ 29.87 | $ 1,493.50 | - | - | - | $ 19.21 | -$ 64.50 | -$ 64.50 |
| 01-29-2025 | 50 | 28.49 | $ 1,424.50 | 01-31-2025 | 50 | $ 29.87 | $ 1,493.50 | - | - | - | $ 19.21 | -$ 69.00 | -$ 69.00 |
| 01-29-2025 | 1 | 28.53 | $ 28.53 | 01-31-2025 | 1 | $ 29.87 | $ 29.87 | - | - | - | $ 19.21 | -$ 01.34 | -$ 01.34 |
| 01-29-2025 | 49 | 28.6 | $ 1,401.40 | 01-31-2025 | 49 | $ 29.87 | $ 1,463.63 | - | - | - | $ 19.21 | -$ 62.23 | -$ 62.23 |
| 01-30-2025 | 100 | 28.52 | $ 2,852.00 | 01-31-2025 | 100 | $ 29.87 | $ 2,987.00 | - | - | - | $ 19.21 | -$ 135.00 | -$ 135.00 |
| 01-30-2025 | 150 | 28.36 | $ 4,254.00 | 01-31-2025 | 150 | $ 29.87 | $ 4,480.50 | - | - | - | $ 19.21 | -$ 226.50 | -$ 226.50 |
| 01-30-2025 | 49 | 27.94 | $ 1,369.06 | 01-31-2025 | 49 | $ 29.87 | $ 1,463.63 | - | - | - | $ 19.21 | -$ 94.57 | -$ 94.57 |
| 01-30-2025 | 50 | 27.99 | $ 1,399.50 | 01-31-2025 | 50 | $ 29.87 | $ 1,493.50 | - | - | - | $ 19.21 | -$ 94.00 | -$ 94.00 |
| 01-31-2025 | 49 | 29.94 | $ 1,467.06 | 01-31-2025 | 49 | $ 30.29 | $ 1,484.21 | - | - | - | $ 19.21 | -$ 17.15 | -$ 17.15 |
| 01-31-2025 | 1 | 29.94 | $ 29.94 | 02-05-2025 | 1 | $ 28.86 | $ 28.86 | - | - | - | $ 19.21 | $ 01.08 | |
| 01-31-2025 | 50 | 29.15 | $ 1,457.50 | 02-05-2025 | 50 | $ 28.43 | $ 1,421.50 | - | - | - | $ 19.21 | $ 36.00 | |
| 01-31-2025 | 49 | 28.96 | $ 1,419.04 | 02-03-2025 | 49 | $ 28.43 | $ 1,393.07 | - | - | - | $ 19.21 | $ 25.97 | |
| 02-03-2025 | 100 | 26.92 | $ 2,692.00 | 02-03-2025 | 100 | $ 28.43 | $ 2,843.00 | - | - | - | $ 19.21 | -$ 151.00 | -$ 151.00 |
| 02-03-2025 | 50 | 26.97 | $ 1,348.50 | 02-03-2025 | 50 | $ 28.43 | $ 1,421.50 | - | - | - | $ 19.21 | -$ 73.00 | -$ 73.00 |
| 02-03-2025 | 100 | 28.32 | $ 2,832.00 | 02-03-2025 | 100 | $ 28.59 | $ 2,859.00 | - | - | - | $ 19.21 | -$ 27.00 | -$ 27.00 |
| 02-04-2025 | 50 | 28.99 | $ 1,449.50 | 02-05-2025 | 50 | $ 28.86 | $ 1,443.00 | - | - | - | $ 19.21 | $ 06.50 | |
| 02-04-2025 | 50 | 28.74 | $ 1,437.00 | 02-05-2025 | 50 | $ 28.86 | $ 1,443.00 | - | - | - | $ 19.21 | -$ 06.00 | -$ 06.00 |
| 02-04-2025 | 50 | 28.84 | $ 1,442.00 | 02-05-2025 | 50 | $ 28.86 | $ 1,443.00 | - | - | - | $ 19.21 | -$ 01.00 | -$ 01.00 |
| 02-04-2025 | 100 | 28.57 | $ 2,857.00 | 02-05-2025 | 100 | $ 28.86 | $ 2,886.00 | - | - | - | $ 19.21 | -$ 29.00 | -$ 29.00 |
| 02-04-2025 | 50 | 28.6 | $ 1,430.00 | 02-05-2025 | 50 | $ 28.86 | $ 1,443.00 | - | - | - | $ 19.21 | -$ 13.00 | -$ 13.00 |
| 02-04-2025 | 50 | 28.61 | $ 1,430.50 | 02-05-2025 | 50 | $ 28.86 | $ 1,443.00 | - | - | - | $ 19.21 | -$ 12.50 | -$ 12.50 |
| 02-04-2025 | 49 | 28.61 | $ 1,401.89 | 02-05-2025 | 49 | $ 28.86 | $ 1,414.14 | - | - | - | $ 19.21 | -$ 12.25 | -$ 12.25 |
| 02-05-2025 | 100 | 28.13 | $ 2,813.00 | 02-05-2025 | 100 | $ 28.86 | $ 2,886.00 | - | - | - | $ 19.21 | -$ 73.00 | -$ 73.00 |
| 02-05-2025 | 5 | 28.12 | $ 140.60 | 02-05-2025 | 5 | $ 28.86 | $ 144.30 | - | - | - | $ 19.21 | -$ 03.70 | -$ 03.70 |
| 02-05-2025 | 95 | 28.13 | $ 2,672.35 | 02-05-2025 | 95 | $ 28.86 | $ 2,741.70 | - | - | - | $ 19.21 | -$ 69.35 | -$ 69.35 |
| 02-05-2025 | 20 | 28.86 | $ 577.20 | 02-10-2025 | 20 | $ 28.70 | $ 574.00 | - | - | - | $ 19.21 | $ 03.20 | |
| 02-06-2025 | 1 | 28.76 | $ 28.76 | 02-10-2025 | 1 | $ 28.70 | $ 28.70 | - | - | - | $ 19.21 | $ 00.06 | |
| 02-06-2025 | 20 | 28.76 | $ 575.20 | 02-10-2025 | 20 | $ 28.70 | $ 574.00 | - | - | - | $ 19.21 | $ 01.20 | |
| 02-06-2025 | 50 | 28.71 | $ 1,435.50 | 02-10-2025 | 50 | $ 28.70 | $ 1,435.00 | - | - | - | $ 19.21 | $ 00.50 | |
| 02-06-2025 | 50 | 28.45 | $ 1,422.50 | 02-10-2025 | 50 | $ 28.70 | $ 1,435.00 | - | - | - | $ 19.21 | -$ 12.50 | -$ 12.50 |
| 02-06-2025 | 50 | 28.55 | $ 1,427.50 | 02-10-2025 | 50 | $ 28.70 | $ 1,435.00 | - | - | - | $ 19.21 | -$ 07.50 | -$ 07.50 |
| 02-06-2025 | 150 | 28.39 | $ 4,258.50 | 02-10-2025 | 150 | $ 28.70 | $ 4,305.00 | - | - | - | $ 19.21 | -$ 46.50 | -$ 46.50 |
| 02-06-2025 | 150 | 28 | $ 4,200.00 | 02-10-2025 | 150 | $ 28.70 | $ 4,305.00 | - | - | - | $ 19.21 | -$ 105.00 | -$ 105.00 |
| 02-06-2025 | 100 | 28.02 | $ 2,802.00 | 02-10-2025 | 100 | $ 28.70 | $ 2,870.00 | - | - | - | $ 19.21 | -$ 68.00 | -$ 68.00 |
| 02-06-2025 | 100 | 28.08 | $ 2,808.00 | 02-10-2025 | 100 | $ 28.70 | $ 2,870.00 | - | - | - | $ 19.21 | -$ 62.00 | -$ 62.00 |
| 02-06-2025 | 9 | 28.09 | $ 252.81 | 02-10-2025 | 9 | $ 28.70 | $ 258.30 | - | - | - | $ 19.21 | -$ 05.49 | -$ 05.49 |
| 02-06-2025 | 300 | 27.44 | $ 8,232.00 | 02-10-2025 | 300 | $ 28.70 | $ 8,610.00 | - | - | - | $ 19.21 | -$ 378.00 | -$ 378.00 |
| 02-06-2025 | 100 | 27.47 | $ 2,747.00 | 02-10-2025 | 100 | $ 28.70 | $ 2,870.00 | - | - | - | $ 19.21 | -$ 123.00 | -$ 123.00 |
| 02-07-2025 | 50 | 28.03 | $ 1,401.50 | 02-10-2025 | 50 | $ 28.70 | $ 1,435.00 | - | - | - | $ 19.21 | -$ 33.50 | -$ 33.50 |
| 02-07-2025 | 50 | 27.53 | $ 1,376.50 | 02-10-2025 | 50 | $ 28.70 | $ 1,435.00 | - | - | - | $ 19.21 | -$ 58.50 | -$ 58.50 |
| 02-10-2025 | 25 | 28.93 | $ 723.25 | 02-10-2025 | 25 | $ 29.14 | $ 728.50 | - | - | - | $ 19.21 | -$ 05.25 | -$ 05.25 |
| 02-10-2025 | 15 | 29.77 | $ 446.55 | 02-10-2025 | 15 | $ 30.20 | $ 453.00 | - | - | - | $ 19.21 | -$ 06.45 | -$ 06.45 |
| 02-10-2025 | 9 | 29.77 | $ 267.93 | 02-10-2025 | 9 | $ 30.20 | $ 271.80 | - | - | - | $ 19.21 | -$ 03.87 | -$ 03.87 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Price | Amount | P/L | P/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-10-2025 | 1 | 29.77 | $ 29.77 | 02-14-2025 | 1 | $ 28.19 | $ 28.19 | - | - | - | $ 19.21 | | | $ 01.58 |
| 02-11-2025 | 5 | 29.98 | $ 149.90 | 02-11-2025 | 5 | $ 28.91 | $ 144.55 | - | - | - | $ 19.21 | | | $ 05.35 |
| 02-11-2025 | 4 | 29.61 | $ 118.44 | 02-11-2025 | 4 | $ 28.91 | $ 115.64 | - | - | - | $ 19.21 | | | $ 02.80 |
| 02-11-2025 | 20 | 29.5 | $ 590.00 | 02-11-2025 | 20 | $ 28.91 | $ 578.20 | - | - | - | $ 19.21 | | | $ 11.80 |
| 02-11-2025 | 50 | 29.51 | $ 1,475.50 | 02-11-2025 | 50 | $ 28.91 | $ 1,445.50 | - | - | - | $ 19.21 | | | $ 30.00 |
| 02-11-2025 | 20 | 29.34 | $ 586.80 | 02-11-2025 | 20 | $ 28.91 | $ 578.20 | - | - | - | $ 19.21 | | | $ 08.60 |
| 02-11-2025 | 25 | 29.59 | $ 739.75 | 02-11-2025 | 25 | $ 28.91 | $ 722.75 | - | - | - | $ 19.21 | | | $ 17.00 |
| 02-11-2025 | 25 | 29.32 | $ 733.00 | 02-11-2025 | 25 | $ 28.91 | $ 722.75 | - | - | - | $ 19.21 | | | $ 10.25 |
| 02-11-2025 | 150 | 28.52 | $ 4,278.00 | 02-11-2025 | 150 | $ 28.91 | $ 4,336.50 | - | - | - | $ 19.21 | | -$ 58.50 | -$ 58.50 |
| 02-11-2025 | 50 | 28.57 | $ 1,428.50 | 02-11-2025 | 50 | $ 28.91 | $ 1,445.50 | - | - | - | $ 19.21 | | -$ 17.00 | -$ 17.00 |
| 02-11-2025 | 200 | 28.56 | $ 5,712.00 | 02-14-2025 | 200 | $ 28.19 | $ 5,638.00 | - | - | - | $ 19.21 | | $ 74.00 | |
| 02-12-2025 | 50 | 27.82 | $ 1,391.00 | 02-14-2025 | 50 | $ 28.19 | $ 1,409.50 | - | - | - | $ 19.21 | | -$ 18.50 | -$ 18.50 |
| 02-12-2025 | 49 | 27.82 | $ 1,363.18 | 02-14-2025 | 49 | $ 28.19 | $ 1,381.31 | - | - | - | $ 19.21 | | -$ 18.13 | -$ 18.13 |
| 02-12-2025 | 50 | 27.78 | $ 1,389.00 | 02-14-2025 | 50 | $ 28.19 | $ 1,409.50 | - | - | - | $ 19.21 | | -$ 20.50 | -$ 20.50 |
| 02-12-2025 | 50 | 27.84 | $ 1,392.00 | 02-14-2025 | 50 | $ 28.19 | $ 1,409.50 | - | - | - | $ 19.21 | | -$ 17.50 | -$ 17.50 |
| 02-12-2025 | 100 | 27.71 | $ 2,771.00 | 02-14-2025 | 100 | $ 28.19 | $ 2,819.00 | - | - | - | $ 19.21 | | -$ 48.00 | -$ 48.00 |
| 02-12-2025 | 25 | 27.69 | $ 692.25 | 02-14-2025 | 25 | $ 28.19 | $ 704.75 | - | - | - | $ 19.21 | | -$ 12.50 | -$ 12.50 |
| 02-12-2025 | 75 | 28 | $ 2,100.00 | 02-14-2025 | 75 | $ 28.19 | $ 2,114.25 | - | - | - | $ 19.21 | | -$ 14.25 | -$ 14.25 |
| 02-12-2025 | 100 | 27.99 | $ 2,799.00 | 02-14-2025 | 100 | $ 28.19 | $ 2,819.00 | - | - | - | $ 19.21 | | -$ 20.00 | -$ 20.00 |
| 02-12-2025 | 100 | 28.04 | $ 2,804.00 | 02-14-2025 | 100 | $ 28.19 | $ 2,819.00 | - | - | - | $ 19.21 | | -$ 15.00 | -$ 15.00 |
| 02-12-2025 | 100 | 27.96 | $ 2,796.00 | 02-14-2025 | 100 | $ 28.19 | $ 2,819.00 | - | - | - | $ 19.21 | | -$ 23.00 | -$ 23.00 |
| 02-12-2025 | 100 | 28 | $ 2,800.00 | 02-14-2025 | 100 | $ 28.19 | $ 2,819.00 | - | - | - | $ 19.21 | | -$ 19.00 | -$ 19.00 |
| 02-12-2025 | 50 | 27.92 | $ 1,396.00 | 02-14-2025 | 50 | $ 28.19 | $ 1,409.50 | - | - | - | $ 19.21 | | -$ 13.50 | -$ 13.50 |
| 02-12-2025 | 50 | 27.82 | $ 1,391.00 | 02-14-2025 | 50 | $ 28.19 | $ 1,409.50 | - | - | - | $ 19.21 | | -$ 18.50 | -$ 18.50 |
| 02-12-2025 | 100 | 27.85 | $ 2,785.00 | 02-14-2025 | 100 | $ 28.19 | $ 2,819.00 | - | - | - | $ 19.21 | | -$ 34.00 | -$ 34.00 |
| 02-12-2025 | 50 | 27.79 | $ 1,389.50 | 02-14-2025 | 50 | $ 28.19 | $ 1,409.50 | - | - | - | $ 19.21 | | -$ 20.00 | -$ 20.00 |
| 02-12-2025 | 250 | 27.64 | $ 6,910.00 | 02-14-2025 | 250 | $ 28.19 | $ 7,047.50 | - | - | - | $ 19.21 | | -$ 137.50 | -$ 137.50 |
| 02-12-2025 | 200 | 27.49 | $ 5,498.00 | 02-14-2025 | 200 | $ 28.19 | $ 5,638.00 | - | - | - | $ 19.21 | | -$ 140.00 | -$ 140.00 |
| 02-13-2025 | 50 | 28 | $ 1,400.00 | 02-14-2025 | 50 | $ 28.19 | $ 1,409.50 | - | - | - | $ 19.21 | | -$ 09.50 | -$ 09.50 |
| 02-13-2025 | 150 | 27.78 | $ 4,167.00 | 02-14-2025 | 150 | $ 28.19 | $ 4,228.50 | - | - | - | $ 19.21 | | -$ 61.50 | -$ 61.50 |
| 02-13-2025 | 100 | 27.67 | $ 2,767.00 | 02-14-2025 | 100 | $ 28.19 | $ 2,819.00 | - | - | - | $ 19.21 | | -$ 52.00 | -$ 52.00 |
| 02-13-2025 | 500 | 27.47 | $ 13,735.00 | 02-14-2025 | 500 | $ 28.19 | $ 14,095.00 | - | - | - | $ 19.21 | | -$ 360.00 | -$ 360.00 |
| 02-13-2025 | 500 | 27.54 | $ 13,770.00 | 02-14-2025 | 500 | $ 28.19 | $ 14,095.00 | - | - | - | $ 19.21 | | -$ 325.00 | -$ 325.00 |
| 02-13-2025 | 100 | 27.62 | $ 2,762.00 | 02-14-2025 | 100 | $ 28.19 | $ 2,819.00 | - | - | - | $ 19.21 | | -$ 57.00 | -$ 57.00 |
| 02-13-2025 | 100 | 27.28 | $ 2,728.00 | 02-14-2025 | 100 | $ 28.19 | $ 2,819.00 | - | - | - | $ 19.21 | | -$ 91.00 | -$ 91.00 |
| 02-13-2025 | 50 | 27.32 | $ 1,366.00 | 02-14-2025 | 50 | $ 28.19 | $ 1,409.50 | - | - | - | $ 19.21 | | -$ 43.50 | -$ 43.50 |
| 02-13-2025 | 50 | 27.16 | $ 1,358.00 | 02-14-2025 | 50 | $ 28.19 | $ 1,409.50 | - | - | - | $ 19.21 | | -$ 51.50 | -$ 51.50 |
| 02-14-2025 | 200 | 27.83 | $ 5,566.00 | 02-14-2025 | 200 | $ 28.19 | $ 5,638.00 | - | - | - | $ 19.21 | | -$ 72.00 | -$ 72.00 |
| 02-14-2025 | 50 | 28.29 | $ 1,414.50 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 453.86 | $ 453.86 |
| 02-14-2025 | 50 | 28.25 | $ 1,412.50 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 451.86 | $ 451.86 |
| 02-18-2025 | 150 | 28.78 | $ 4,317.00 | | | | | - | 150 | 150 | $ 19.21 | $ 2,881.92 | $ 1,435.08 | $ 1,435.08 |
| 02-18-2025 | 50 | 28.77 | $ 1,438.50 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 477.86 | $ 477.86 |
| 02-18-2025 | 100 | 28.48 | $ 2,848.00 | | | | | - | 100 | 100 | $ 19.21 | $ 1,921.28 | $ 926.72 | $ 926.72 |
| 02-18-2025 | 50 | 28.81 | $ 1,440.50 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 479.86 | $ 479.86 |
| 02-18-2025 | 50 | 28.67 | $ 1,433.50 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 472.86 | $ 472.86 |
| 02-18-2025 | 250 | 28.46 | $ 7,115.00 | | | | | - | 250 | 250 | $ 19.21 | $ 4,803.20 | $ 2,311.80 | $ 2,311.80 |
| 02-18-2025 | 50 | 28 | $ 1,400.00 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 439.36 | $ 439.36 |
| 02-18-2025 | 208 | 28.05 | $ 5,834.40 | | | | | - | 208 | 208 | $ 19.21 | $ 3,996.26 | $ 1,838.14 | $ 1,838.14 |
| 02-18-2025 | 50 | 27.95 | $ 1,397.50 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 436.86 | $ 436.86 |
| 02-18-2025 | 100 | 27.89 | $ 2,789.00 | | | | | - | 100 | 100 | $ 19.21 | $ 1,921.28 | $ 867.72 | $ 867.72 |
| 02-18-2025 | 250 | 27.63 | $ 6,907.50 | | | | | - | 250 | 250 | $ 19.21 | $ 4,803.20 | $ 2,104.30 | $ 2,104.30 |
| 02-18-2025 | 92 | 27.58 | $ 2,537.36 | | | | | - | 92 | 92 | $ 19.21 | $ 1,767.58 | $ 769.78 | $ 769.78 |
| 02-18-2025 | 50 | 27.43 | $ 1,371.50 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 410.86 | $ 410.86 |
| 02-18-2025 | 150 | 27.6 | $ 4,140.00 | | | | | - | 150 | 150 | $ 19.21 | $ 2,881.92 | $ 1,258.08 | $ 1,258.08 |
| 02-19-2025 | 50 | 27.42 | $ 1,371.00 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 410.36 | $ 410.36 |
| 02-19-2025 | 50 | 27.47 | $ 1,373.50 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 412.86 | $ 412.86 |
| 02-19-2025 | 50 | 27.26 | $ 1,363.00 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 402.36 | $ 402.36 |
| 02-19-2025 | 100 | 27.27 | $ 2,727.00 | | | | | - | 100 | 100 | $ 19.21 | $ 1,921.28 | $ 805.72 | $ 805.72 |
| 02-19-2025 | 50 | 27.26 | $ 1,363.00 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 402.36 | $ 402.36 |
| 02-19-2025 | 50 | 27.26 | $ 1,363.00 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 402.36 | $ 402.36 |
| 02-19-2025 | 50 | 27.19 | $ 1,359.50 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 398.86 | $ 398.86 |
| 02-19-2025 | 500 | 27.1 | $ 13,550.00 | | | | | - | 500 | 500 | $ 19.21 | $ 9,606.40 | $ 3,943.60 | $ 3,943.60 |
| 02-19-2025 | 50 | 27.08 | $ 1,354.00 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 393.36 | $ 393.36 |
| 02-19-2025 | 50 | 26.4 | $ 1,320.00 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 359.36 | $ 359.36 |
| 02-19-2025 | 50 | 26.42 | $ 1,321.00 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 360.36 | $ 360.36 |
| 02-19-2025 | 50 | 26.58 | $ 1,329.00 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 368.36 | $ 368.36 |
| 02-19-2025 | 50 | 26.42 | $ 1,321.00 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 360.36 | $ 360.36 |
| 02-19-2025 | 50 | 26.36 | $ 1,318.00 | | | | | - | 50 | 50 | $ 19.21 | $ 960.64 | $ 357.36 | $ 357.36 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Price | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-19-2025 | 100 | 26.15 | $2,615.00 | | | | | - | 100 | 100 | $19.21 | $1,921.28 | $693.72 | $693.72 |
| 02-19-2025 | 50 | 26 | $1,300.00 | | | | | - | 50 | 50 | $19.21 | $960.64 | $339.36 | $339.36 |
| 02-19-2025 | 50 | 25.95 | $1,297.50 | | | | | - | 50 | 50 | $19.21 | $960.64 | $336.86 | $336.86 |
| 02-19-2025 | 50 | 25.97 | $1,298.50 | | | | | - | 50 | 50 | $19.21 | $960.64 | $337.86 | $337.86 |
| 02-19-2025 | 50 | 25.83 | $1,291.50 | | | | | - | 50 | 50 | $19.21 | $960.64 | $330.86 | $330.86 |
| 02-20-2025 | 50 | 25.69 | $1,284.50 | | | | | - | 50 | 50 | $19.21 | $960.64 | $323.86 | $323.86 |
| 02-20-2025 | 50 | 25.45 | $1,272.50 | | | | | - | 50 | 50 | $19.21 | $960.64 | $311.86 | $311.86 |
| 02-20-2025 | 5 | 25.52 | $127.60 | | | | | - | 5 | 5 | $19.21 | $96.06 | $31.54 | $31.54 |
| 02-20-2025 | 50 | 24.61 | $1,230.50 | | | | | - | 50 | 50 | $19.21 | $960.64 | $269.86 | $269.86 |
| 02-20-2025 | 75 | 24.45 | $1,833.75 | | | | | - | 75 | 75 | $19.21 | $1,440.96 | $392.79 | $392.79 |
| 02-20-2025 | 100 | 24.35 | $2,435.00 | | | | | - | 100 | 100 | $19.21 | $1,921.28 | $513.72 | $513.72 |
| 02-20-2025 | 20 | 24.15 | $483.00 | | | | | - | 20 | 20 | $19.21 | $384.26 | $98.74 | $98.74 |
| 02-20-2025 | 4 | 24.01 | $96.04 | | | | | - | 4 | 4 | $19.21 | $76.85 | $19.19 | $19.19 |
| 02-20-2025 | 200 | 24.16 | $4,832.00 | | | | | - | 200 | 200 | $19.21 | $3,842.56 | $989.44 | $989.44 |
| 02-20-2025 | 250 | 24.06 | $6,015.00 | | | | | - | 250 | 250 | $19.21 | $4,803.20 | $1,211.80 | $1,211.80 |
| 02-20-2025 | 200 | 24.1 | $4,820.00 | | | | | - | 200 | 200 | $19.21 | $3,842.56 | $977.44 | $977.44 |
| 02-20-2025 | 50 | 24.12 | $1,206.00 | | | | | - | 50 | 50 | $19.21 | $960.64 | $245.36 | $245.36 |
| 02-20-2025 | 100 | 24.14 | $2,414.00 | | | | | - | 100 | 100 | $19.21 | $1,921.28 | $492.72 | $492.72 |
| 02-20-2025 | 50 | 24.13 | $1,206.50 | | | | | - | 50 | 50 | $19.21 | $960.64 | $245.86 | $245.86 |
| 02-20-2025 | 50 | 24.42 | $1,221.00 | | | | | - | 50 | 50 | $19.21 | $960.64 | $260.36 | $260.36 |
| 02-20-2025 | 50 | 24.18 | $1,209.00 | | | | | - | 50 | 50 | $19.21 | $960.64 | $248.36 | $248.36 |
| 02-20-2025 | 20 | 24.18 | $483.60 | | | | | - | 20 | 20 | $19.21 | $384.26 | $99.34 | $99.34 |
| 02-20-2025 | 40 | 24.14 | $965.60 | | | | | - | 40 | 40 | $19.21 | $768.51 | $197.09 | $197.09 |
| 02-20-2025 | 75 | 24.16 | $1,812.00 | | | | | - | 75 | 75 | $19.21 | $1,440.96 | $371.04 | $371.04 |
| 02-20-2025 | 50 | 24.27 | $1,213.50 | | | | | - | 50 | 50 | $19.21 | $960.64 | $252.86 | $252.86 |
| 02-20-2025 | 20 | 24.34 | $486.80 | | | | | - | 20 | 20 | $19.21 | $384.26 | $102.54 | $102.54 |
| 02-20-2025 | 21 | 24.74 | $519.54 | | | | | - | 21 | 21 | $19.21 | $403.47 | $116.07 | $116.07 |
| 02-20-2025 | 50 | 24.7 | $1,235.00 | | | | | - | 50 | 50 | $19.21 | $960.64 | $274.36 | $274.36 |
| 02-21-2025 | 20 | 24.87 | $497.40 | | | | | - | 20 | 20 | $19.21 | $384.26 | $113.14 | $113.14 |
| 02-21-2025 | 15 | 24.82 | $372.30 | | | | | - | 15 | 15 | $19.21 | $288.19 | $84.11 | $84.11 |
| 02-21-2025 | 85 | 24.76 | $2,104.60 | | | | | - | 85 | 85 | $19.21 | $1,633.09 | $471.51 | $471.51 |
| 02-21-2025 | 50 | 24.68 | $1,234.00 | | | | | - | 50 | 50 | $19.21 | $960.64 | $273.36 | $273.36 |
| 02-21-2025 | 100 | 24.72 | $2,472.00 | | | | | - | 100 | 100 | $19.21 | $1,921.28 | $550.72 | $550.72 |
| 02-21-2025 | 50 | 24.79 | $1,239.50 | | | | | - | 50 | 50 | $19.21 | $960.64 | $278.86 | $278.86 |
| 02-21-2025 | 8 | 24.69 | $197.52 | | | | | - | 8 | 8 | $19.21 | $153.70 | $43.82 | $43.82 |
| 02-21-2025 | 150 | 24.32 | $3,648.00 | | | | | - | 150 | 150 | $19.21 | $2,881.92 | $766.08 | $766.08 |
| 02-21-2025 | 3 | 24.22 | $72.66 | | | | | - | 3 | 3 | $19.21 | $57.64 | $15.02 | $15.02 |
| 02-21-2025 | 50 | 24.22 | $1,211.00 | | | | | - | 50 | 50 | $19.21 | $960.64 | $250.36 | $250.36 |
| 02-21-2025 | 20 | 24.24 | $484.80 | | | | | - | 20 | 20 | $19.21 | $384.26 | $100.54 | $100.54 |
| 02-21-2025 | 10 | 24.28 | $242.80 | | | | | - | 10 | 10 | $19.21 | $192.13 | $50.67 | $50.67 |
| 02-21-2025 | 3 | 24.33 | $72.99 | | | | | - | 3 | 3 | $19.21 | $57.64 | $15.35 | $15.35 |
| 02-21-2025 | 5 | 24.31 | $121.55 | | | | | - | 5 | 5 | $19.21 | $96.06 | $25.49 | $25.49 |
| 02-21-2025 | 5 | 24.31 | $121.55 | | | | | - | 5 | 5 | $19.21 | $96.06 | $25.49 | $25.49 |
| 02-21-2025 | 10 | 24.29 | $242.90 | | | | | - | 10 | 10 | $19.21 | $192.13 | $50.77 | $50.77 |
| 02-21-2025 | 10 | 24.05 | $240.50 | | | | | - | 10 | 10 | $19.21 | $192.13 | $48.37 | $48.37 |
| 02-21-2025 | 5 | 24.04 | $120.20 | | | | | - | 5 | 5 | $19.21 | $96.06 | $24.14 | $24.14 |
| 02-21-2025 | 25 | 23.89 | $597.25 | | | | | - | 25 | 25 | $19.21 | $480.32 | $116.93 | $116.93 |
| 02-21-2025 | 20 | 23.88 | $477.60 | | | | | - | 20 | 20 | $19.21 | $384.26 | $93.34 | $93.34 |
| 02-21-2025 | 100 | 23.76 | $2,376.00 | | | | | - | 100 | 100 | $19.21 | $1,921.28 | $454.72 | $454.72 |
| 02-21-2025 | 7 | 23.85 | $166.95 | | | | | - | 7 | 7 | $19.21 | $134.49 | $32.46 | $32.46 |
| 02-21-2025 | 12 | 23.8 | $285.60 | | | | | - | 12 | 12 | $19.21 | $230.55 | $55.05 | $55.05 |
| 02-21-2025 | 30 | 23.74 | $712.20 | | | | | - | 30 | 30 | $19.21 | $576.38 | $135.82 | $135.82 |
| 02-21-2025 | 25 | 23.66 | $591.50 | | | | | - | 25 | 25 | $19.21 | $480.32 | $111.18 | $111.18 |
| 02-21-2025 | 163 | 23.65 | $3,854.95 | 02-24-2025 | 163 | $22.18 | $3,615.34 | - | - | - | $19.21 | | $239.61 | |
| 02-21-2025 | 37 | 23.65 | $875.05 | | | | | - | 37 | 37 | $19.21 | $710.87 | $164.18 | $164.18 |
| 02-21-2025 | 40 | 23.79 | $951.60 | 02-24-2025 | 40 | $22.18 | $887.20 | - | - | - | $19.21 | | $64.40 | |
| 02-21-2025 | 25 | 23.6 | $590.00 | 02-24-2025 | 25 | $22.18 | $554.50 | - | - | - | $19.21 | | $35.50 | |
| 02-21-2025 | 7 | 23.47 | $164.29 | 02-24-2025 | 7 | $22.18 | $155.26 | - | - | - | $19.21 | | $09.03 | |
| 02-21-2025 | 75 | 23.4 | $1,755.00 | 02-24-2025 | 75 | $22.18 | $1,663.50 | - | - | - | $19.21 | | $91.50 | |
| 02-21-2025 | 35 | 23.43 | $820.05 | 02-24-2025 | 35 | $22.18 | $776.30 | - | - | - | $19.21 | | $43.75 | |
| 02-21-2025 | 20 | 23.4 | $468.00 | 02-24-2025 | 20 | $22.18 | $443.60 | - | - | - | $19.21 | | $24.40 | |
| 02-24-2025 | 4 | 22.98 | $91.92 | 02-24-2025 | 4 | $22.18 | $88.72 | - | - | - | $19.21 | | $03.20 | |
| 02-24-2025 | 40 | 23.03 | $921.20 | 02-24-2025 | 40 | $22.18 | $887.20 | - | - | - | $19.21 | | $34.00 | |
| 02-24-2025 | 3 | 22.85 | $68.55 | 02-24-2025 | 3 | $22.18 | $66.54 | - | - | - | $19.21 | | $02.01 | |
| 02-24-2025 | 30 | 22.9 | $687.00 | 02-24-2025 | 30 | $22.18 | $665.40 | - | - | - | $19.21 | | $21.60 | |
| 02-24-2025 | 10 | 22.82 | $228.20 | 02-24-2025 | 10 | $22.18 | $221.80 | - | - | - | $19.21 | | $06.40 | |
| 02-24-2025 | 35 | 22.63 | $792.05 | 02-24-2025 | 35 | $22.18 | $776.30 | - | - | - | $19.21 | | $15.75 | |
| 02-24-2025 | 10 | 22.63 | $226.30 | 02-24-2025 | 10 | $22.18 | $221.80 | - | - | - | $19.21 | | $04.50 | |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | | Shares | Shares | Price | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-24-2025 | 3 | 22.53 | $67.59 | 02-24-2025 | 3 | $22.18 | $66.54 | - | | | $19.21 | | | $01.05 |
| 02-24-2025 | 150 | 22.3 | $3,345.00 | | | | | - | 150 | 150 | $19.21 | $2,881.92 | $463.08 | $463.08 |
| 02-24-2025 | 450 | 22.47 | $10,111.50 | | | | | - | 450 | 450 | $19.21 | $8,645.76 | $1,465.74 | $1,465.74 |
| 02-24-2025 | 25 | 22.45 | $561.25 | | | | | - | 25 | 25 | $19.21 | $480.32 | $80.93 | $80.93 |
| 02-24-2025 | 250 | 22.2 | $5,550.00 | | | | | - | 250 | 250 | $19.21 | $4,803.20 | $746.80 | $746.80 |
| 02-24-2025 | 25 | 22.16 | $554.00 | | | | | - | 25 | 25 | $19.21 | $480.32 | $73.68 | $73.68 |
| 02-24-2025 | 25 | 22.14 | $553.50 | | | | | - | 25 | 25 | $19.21 | $480.32 | $73.18 | $73.18 |
| 02-24-2025 | 2 | 21.97 | $43.94 | | | | | - | 2 | 2 | $19.21 | $38.43 | $05.51 | $05.51 |
| 02-24-2025 | 100 | 21.95 | $2,195.00 | | | | | - | 100 | 100 | $19.21 | $1,921.28 | $273.72 | $273.72 |
| 02-24-2025 | 100 | 21.92 | $2,192.00 | | | | | - | 100 | 100 | $19.21 | $1,921.28 | $270.72 | $270.72 |
| 02-24-2025 | 25 | 21.89 | $547.25 | | | | | - | 25 | 25 | $19.21 | $480.32 | $66.93 | $66.93 |
| 02-24-2025 | 100 | 21.9 | $2,190.00 | | | | | - | 100 | 100 | $19.21 | $1,921.28 | $268.72 | $268.72 |
| 02-24-2025 | 50 | 21.9 | $1,095.00 | | | | | - | 50 | 50 | $19.21 | $960.64 | $134.36 | $134.36 |
| 02-24-2025 | 150 | 22.03 | $3,304.50 | | | | | - | 150 | 150 | $19.21 | $2,881.92 | $422.58 | $422.58 |
| 02-24-2025 | 150 | 21.98 | $3,297.00 | | | | | - | 150 | 150 | $19.21 | $2,881.92 | $415.08 | $415.08 |
| 02-24-2025 | 15 | 21.99 | $329.85 | | | | | - | 15 | 15 | $19.21 | $288.19 | $41.66 | $41.66 |
| 02-24-2025 | 150 | 21.97 | $3,295.50 | | | | | - | 150 | 150 | $19.21 | $2,881.92 | $413.58 | $413.58 |
| 02-24-2025 | 150 | 21.98 | $3,297.00 | | | | | - | 150 | 150 | $19.21 | $2,881.92 | $415.08 | $415.08 |
| 02-24-2025 | 50 | 22.02 | $1,101.00 | | | | | - | 50 | 50 | $19.21 | $960.64 | $140.36 | $140.36 |
| 02-24-2025 | 3 | 22.04 | $66.12 | | | | | - | 3 | 3 | $19.21 | $57.64 | $08.48 | $08.48 |
| 02-24-2025 | 2 | 22.07 | $44.14 | | | | | - | 2 | 2 | $19.21 | $38.43 | $05.71 | $05.71 |
| 02-24-2025 | 150 | 22.64 | $3,396.00 | | | | | - | 150 | 150 | $19.21 | $2,881.92 | $514.08 | $514.08 |
| 02-24-2025 | 50 | 22.62 | $1,131.00 | | | | | - | 50 | 50 | $19.21 | $960.64 | $170.36 | $170.36 |
| 02-24-2025 | 4 | 22.64 | $90.56 | | | | | - | 4 | 4 | $19.21 | $76.85 | $13.71 | $13.71 |
| 02-24-2025 | 289 | 22.72 | $6,566.08 | | | | | - | 289 | 289 | $19.21 | $5,552.50 | $1,013.58 | $1,013.58 |
| 02-24-2025 | 80 | 22.48 | $1,798.40 | | | | | - | 80 | 80 | $19.21 | $1,537.02 | $261.38 | $261.38 |
| 02-25-2025 | 200 | 20.88 | $4,176.00 | | | | | - | 200 | 200 | $19.21 | $3,842.56 | $333.44 | $333.44 |
| 02-25-2025 | 50 | 20.88 | $1,044.00 | | | | | - | 50 | 50 | $19.21 | $960.64 | $83.36 | $83.36 |
| 02-25-2025 | 2 | 21 | $42.00 | | | | | - | 2 | 2 | $19.21 | $38.43 | $03.57 | $03.57 |
| 02-25-2025 | 4 | 20.4 | $81.60 | | | | | - | 4 | 4 | $19.21 | $76.85 | $04.75 | $04.75 |
| 02-25-2025 | 50 | 20.05 | $1,002.50 | | | | | - | 50 | 50 | $19.21 | $960.64 | $41.86 | $41.86 |
| 02-25-2025 | 4 | 20.06 | $80.24 | | | | | - | 4 | 4 | $19.21 | $76.85 | $03.39 | $03.39 |
| **Total:** | **29,528** | | **$762,500.25** | **21,038** | | | **$572,430.09** | | **8,490** | **8,490** | | **$163,116.59** | **$26,953.57** | **$25,530.96** |

*Legend: Class Period (CP); Lookback Period (LbP); Last-In-First-Out (LIFO)*

1 Sales during the LbP are matched to class period purchases utilizing LIFO.

2 Post-class period sales valued using the greater of: (1) the average closing price between the end of the class period and the sales date; or (2) the actual sales price.

* Disregarding losses not attributable to the alleged fraud from intra-class period sales made prior to any corrective disclosure matched to intra-class period purchases.