# EXHIBIT A

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Summary | | | | | | | | | | | | | | |
| Jerald Hayes, Acct 1 | Common Stock | | 175,215 | | ($4,762,862) | | (175,215) | | $4,761,852 | 0 | 0 | $0 | ($1,010) | ($1,010) |
| Jerald Hayes, Acct 1 | Options | | 1,171 | | ($824,420) | | (1,171) | | $755,895 | 90 | 0 | $0 | ($68,525) | ($68,525) |
| Jerald Hayes, Acct 2 | Common Stock | | 37,657 | | ($1,076,715) | | (37,657) | | $1,077,797 | 0 | 0 | $0 | $1,082 | $1,082 |
| Jerald Hayes, Acct 2 | Options | | 1,749 | | ($1,456,034) | | (1,749) | | $1,280,296 | 280 | 0 | $0 | ($175,738) | ($175,738) |
| Millibani Binoua | Common Stock | | 8,467 | | ($231,308) | | (8,488) | | $201,463 | 1,378 | 0 | $0 | ($30,323) | ($29,845) |
| **Jerald Hayes; Millibani Binoua** | **Common Stock & Options** | | | | **($8,351,338)** | | | | **$8,077,303** | | | **$0** | **($274,514)** | **($274,035)** |
| | | | | | | | | | | | | | | |
| Account 1 | | | | | | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 3,000 | $28.8390 | ($86,517) | 1/7/2025 | (3,000) | $28.5131 | $85,539 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 3,000 | $28.7200 | ($86,160) | 1/7/2025 | (2,000) | $28.5700 | $57,140 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.6500 | ($28,650) | 1/7/2025 | (1,000) | $28.3900 | $28,390 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.6700 | ($28,670) | 1/7/2025 | (500) | $28.3644 | $14,182 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.6600 | ($28,660) | 1/7/2025 | (500) | $28.1720 | $14,086 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.6600 | ($28,660) | 1/7/2025 | (1,000) | $28.0800 | $28,080 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.6400 | ($28,640) | 1/7/2025 | (1,000) | $28.0100 | $28,010 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.4600 | ($28,460) | 1/7/2025 | (2,000) | $27.8200 | $55,640 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 500 | $28.6100 | ($14,305) | 1/7/2025 | (900) | $27.8226 | $25,040 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 500 | $28.6300 | ($14,315) | 1/7/2025 | (400) | $28.3700 | $11,348 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.8381 | ($28,838) | 1/7/2025 | (1,000) | $28.1500 | $28,150 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.7800 | ($28,780) | 1/7/2025 | (1,000) | $29.3900 | $29,390 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 2,000 | $28.7500 | ($57,500) | 1/7/2025 | (2,000) | $29.7300 | $59,460 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 2,000 | $28.5200 | ($57,040) | 1/7/2025 | (3,000) | $28.6500 | $85,950 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.5300 | ($28,530) | 1/7/2025 | (3,000) | $28.6650 | $85,995 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.5300 | ($28,530) | 1/7/2025 | (2,000) | $28.4000 | $56,800 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.5000 | ($28,500) | 1/7/2025 | (1,000) | $28.2900 | $28,290 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 500 | $28.4100 | ($14,205) | 1/7/2025 | (1,000) | $28.2700 | $28,270 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 500 | $28.3300 | ($14,165) | 1/7/2025 | (500) | $28.2300 | $14,115 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 500 | $28.2620 | ($14,131) | 1/7/2025 | (500) | $28.2480 | $14,124 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 500 | $28.0400 | ($14,020) | 1/7/2025 | (1,000) | $28.5100 | $28,510 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 400 | $27.9600 | ($11,184) | 1/7/2025 | (900) | $28.6800 | $25,812 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 600 | $27.8900 | ($16,734) | 1/7/2025 | (100) | $28.7700 | $2,877 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 600 | $27.9100 | ($16,746) | 1/7/2025 | (1,000) | $28.7700 | $28,770 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 100 | $27.8100 | ($2,781) | 1/7/2025 | (1,000) | $28.7600 | $28,760 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 100 | $27.8100 | ($2,781) | 1/7/2025 | (2,000) | $28.6559 | $57,312 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 100 | $27.7900 | ($2,779) | 1/7/2025 | (1,100) | $27.8201 | $30,602 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 100 | $27.8100 | ($2,781) | 1/7/2025 | (1,000) | $28.0300 | $28,030 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $27.8200 | ($27,820) | 1/7/2025 | (1,000) | $27.9400 | $27,940 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $27.7100 | ($27,710) | 1/7/2025 | (1,000) | $28.0600 | $28,060 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,100 | $27.7300 | ($30,503) | 1/7/2025 | (1,000) | $28.2400 | $28,240 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 100 | $28.0600 | ($2,806) | 1/7/2025 | (2,000) | $28.5350 | $57,070 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 100 | $28.0600 | ($2,806) | 1/7/2025 | (2,000) | $28.6750 | $57,350 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 100 | $28.0600 | ($2,806) | 1/7/2025 | (1,000) | $29.0300 | $29,030 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 100 | $28.1200 | ($2,812) | 1/7/2025 | (2,000) | $29.4417 | $58,883 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 500 | $28.1500 | ($14,075) | 1/7/2025 | (2,000) | $29.7500 | $59,500 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 100 | $28.2700 | ($2,827) | 1/13/2025 | (500) | $23.7400 | $11,870 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 100 | $28.2400 | ($2,824) | 1/13/2025 | (11) | $23.7755 | $262 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 100 | $28.2563 | ($2,826) | 1/13/2025 | (1,000) | $23.8800 | $23,880 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 100 | $28.1500 | ($2,815) | 1/13/2025 | (100) | $24.2100 | $2,421 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.2600 | ($28,260) | 1/13/2025 | (100) | $24.2000 | $2,420 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.2900 | ($28,290) | 1/13/2025 | (100) | $24.1400 | $2,414 | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.0900 | ($28,090) | 1/13/2025 | (100) | $24.1900 | $2,419 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.0200 | ($28,020) | 1/13/2025 | (100) | $24.1800 | $2,418 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.1400 | ($28,140) | 1/13/2025 | (100) | $24.0500 | $2,405 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 2,000 | $28.4000 | ($56,800) | 1/13/2025 | (100) | $24.0200 | $2,402 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 2,000 | $28.6200 | ($57,240) | 1/13/2025 | (100) | $23.9900 | $2,399 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $28.7700 | ($28,770) | 1/13/2025 | (100) | $23.9600 | $2,396 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 1,000 | $29.2300 | ($29,230) | 1/13/2025 | (100) | $23.9600 | $2,396 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 2,000 | $29.4300 | ($58,860) | 1/13/2025 | (100) | $23.9200 | $2,392 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 2,000 | $29.7500 | ($59,500) | 1/13/2025 | (2,000) | $23.8606 | $47,721 | | | | | |
| Jerald Hayes | Common Stock | 1/7/2025 | 2,000 | $29.7450 | ($59,490) | 1/13/2025 | (500) | $23.8900 | $11,945 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 300 | $23.7500 | ($7,125) | 1/13/2025 | (1,000) | $23.8800 | $23,880 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $23.6900 | ($2,369) | 1/13/2025 | (1,000) | $24.0100 | $24,010 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $23.7000 | ($2,370) | 1/13/2025 | (1,000) | $24.0800 | $24,080 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 11 | $23.7900 | ($262) | 1/13/2025 | (1,000) | $24.2600 | $24,260 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 400 | $23.9500 | ($9,580) | 1/13/2025 | (100) | $24.4250 | $2,443 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $23.9600 | ($2,396) | 1/13/2025 | (1,000) | $24.3100 | $24,310 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.0000 | ($2,400) | 1/13/2025 | (100) | $24.4600 | $2,446 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $23.8701 | ($2,387) | 1/13/2025 | (100) | $24.4600 | $2,446 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $23.8752 | ($2,388) | 1/13/2025 | (400) | $24.4750 | $9,790 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $23.8500 | ($2,385) | 1/13/2025 | (200) | $24.6300 | $4,926 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $23.8600 | ($2,386) | 1/13/2025 | (100) | $24.6400 | $2,464 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 1,000 | $24.2350 | ($24,235) | 1/13/2025 | (100) | $24.6100 | $2,461 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 1,000 | $24.1300 | ($24,130) | 1/13/2025 | (100) | $24.6300 | $2,463 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 500 | $23.9300 | ($11,965) | 1/13/2025 | (500) | $24.7900 | $12,395 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 500 | $23.9058 | ($11,953) | 1/13/2025 | (500) | $24.8300 | $12,415 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 500 | $23.8600 | ($11,930) | 1/13/2025 | (100) | $24.8500 | $2,485 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $23.8800 | ($2,388) | 1/13/2025 | (100) | $25.0396 | $2,504 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 1,000 | $23.9900 | ($23,990) | 1/13/2025 | (100) | $25.1400 | $2,514 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 200 | $23.9360 | ($4,787) | 1/13/2025 | (100) | $25.1900 | $2,519 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 200 | $23.9288 | ($4,786) | 1/13/2025 | (100) | $25.2200 | $2,522 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $23.9174 | ($2,392) | 1/13/2025 | (1,000) | $25.0300 | $25,030 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $23.8952 | ($2,390) | 1/14/2025 | (2,000) | $24.5600 | $49,120 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $23.9016 | ($2,390) | 1/14/2025 | (5,000) | $23.4920 | $117,460 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $23.8700 | ($2,387) | 1/14/2025 | (5,000) | $23.8013 | $119,007 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $23.9200 | ($2,392) | 1/14/2025 | (2,000) | $24.0000 | $48,000 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $23.9200 | ($2,392) | 1/14/2025 | (324) | $23.8048 | $7,713 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 1,000 | $24.0700 | ($24,070) | 1/14/2025 | (3,676) | $23.9000 | $87,856 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.1300 | ($2,413) | 1/14/2025 | (500) | $24.2101 | $12,105 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.1500 | ($2,415) | 1/14/2025 | (500) | $24.0401 | $12,020 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.1599 | ($2,416) | 1/14/2025 | (1,000) | $24.5701 | $24,570 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.1600 | ($2,416) | 1/14/2025 | (1,000) | $24.6301 | $24,630 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.1589 | ($2,416) | 1/14/2025 | (1,000) | $24.6384 | $24,638 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.1483 | ($2,415) | 1/14/2025 | (1,000) | $24.7348 | $24,735 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.1600 | ($2,416) | 1/14/2025 | (100) | $24.5900 | $2,459 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.1400 | ($2,414) | 1/14/2025 | (100) | $24.6000 | $2,460 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.1500 | ($2,415) | 1/14/2025 | (100) | $24.5900 | $2,459 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.2000 | ($2,420) | 1/14/2025 | (100) | $24.5901 | $2,459 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.8000 | ($2,480) | 1/14/2025 | (100) | $24.5922 | $2,459 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 500 | $24.3000 | ($12,150) | 1/14/2025 | (100) | $24.5900 | $2,459 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.2100 | ($2,421) | 1/14/2025 | (100) | $24.5400 | $2,454 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.2400 | ($2,424) | 1/14/2025 | (100) | $24.5000 | $2,450 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.2499 | ($2,425) | 1/14/2025 | (100) | $24.5000 | $2,450 | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.2800 | ($2,428) | 1/14/2025 | (100) | $24.4700 | $2,447 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.2900 | ($2,429) | 1/14/2025 | (1,000) | $24.3142 | $24,314 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.3700 | ($2,437) | 1/14/2025 | (800) | $24.2950 | $19,436 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.3600 | ($2,436) | 1/14/2025 | (500) | $24.5600 | $12,280 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.3900 | ($2,439) | 1/14/2025 | (300) | $24.4614 | $7,338 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.4000 | ($2,440) | 1/14/2025 | (200) | $24.6550 | $4,931 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.4200 | ($2,442) | 1/14/2025 | (100) | $24.6834 | $2,468 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.4200 | ($2,442) | 1/14/2025 | (1,000) | $24.6738 | $24,674 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.4600 | ($2,446) | 1/14/2025 | (400) | $24.5400 | $9,816 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.6420 | ($2,464) | 1/14/2025 | (100) | $24.5600 | $2,456 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.6700 | ($2,467) | 1/14/2025 | (100) | $24.5600 | $2,456 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 300 | $24.5874 | ($7,376) | 1/14/2025 | (600) | $24.6500 | $14,790 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.6700 | ($2,467) | 1/14/2025 | (100) | $24.6900 | $2,469 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.7300 | ($2,473) | 1/14/2025 | (100) | $24.6700 | $2,467 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.7500 | ($2,475) | 1/14/2025 | (100) | $24.6313 | $2,463 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.7400 | ($2,474) | 1/14/2025 | (100) | $24.6201 | $2,462 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.7800 | ($2,478) | 1/15/2025 | (1,000) | $25.0013 | $25,001 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.8000 | ($2,480) | 1/15/2025 | (1,500) | $25.0952 | $37,643 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.8100 | ($2,481) | 1/15/2025 | (100) | $24.9300 | $2,493 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.8100 | ($2,481) | 1/15/2025 | (2,600) | $25.1655 | $65,430 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 100 | $24.8500 | ($2,485) | 1/15/2025 | (1,500) | $25.1600 | $37,740 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 600 | $24.9251 | ($14,955) | 1/15/2025 | (1,000) | $25.2500 | $25,250 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 300 | $25.0400 | ($7,512) | 1/15/2025 | (2,000) | $24.8148 | $49,630 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 300 | $25.0100 | ($7,503) | 1/15/2025 | (2,000) | $24.8400 | $49,680 | | | | | |
| Jerald Hayes | Common Stock | 1/13/2025 | 300 | $25.0200 | ($7,506) | 1/15/2025 | (1,000) | $24.8301 | $24,830 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.4400 | ($2,444) | 1/15/2025 | (1,000) | $24.8900 | $24,890 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 300 | $24.4700 | ($7,341) | 1/15/2025 | (1,000) | $24.8710 | $24,871 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 400 | $24.7300 | ($9,892) | 1/15/2025 | (1,000) | $24.8800 | $24,880 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.5300 | ($2,453) | 1/15/2025 | (1,000) | $24.8701 | $24,870 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.5395 | ($2,454) | 1/15/2025 | (100) | $24.9500 | $2,495 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.5700 | ($2,457) | 1/15/2025 | (100) | $24.9300 | $2,493 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.5800 | ($2,458) | 1/15/2025 | (1,000) | $24.9255 | $24,926 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.6000 | ($2,460) | 1/15/2025 | (700) | $26.0300 | $18,221 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.6190 | ($2,462) | 1/15/2025 | (100) | $26.0700 | $2,607 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.6400 | ($2,464) | 1/15/2025 | (100) | $26.0700 | $2,607 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.6500 | ($2,465) | 1/15/2025 | (100) | $26.0900 | $2,609 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 2,000 | $24.5600 | ($49,120) | 1/15/2025 | (100) | $26.0900 | $2,609 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 500 | $23.5900 | ($11,795) | 1/15/2025 | (100) | $26.0700 | $2,607 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 500 | $23.6000 | ($11,800) | 1/15/2025 | (100) | $26.2100 | $2,621 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 500 | $23.6200 | ($11,810) | 1/15/2025 | (100) | $26.1200 | $2,612 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 500 | $23.5900 | ($11,795) | 1/15/2025 | (100) | $26.0614 | $2,606 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 500 | $23.6100 | ($11,805) | 1/15/2025 | (600) | $26.0529 | $15,632 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 500 | $23.6200 | ($11,810) | 1/15/2025 | (100) | $26.1200 | $2,612 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 1,100 | $23.5300 | ($25,883) | 1/15/2025 | (100) | $26.1610 | $2,616 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 99 | $23.5100 | ($2,327) | 1/15/2025 | (100) | $26.1900 | $2,619 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 20 | $23.4800 | ($470) | 1/15/2025 | (1,000) | $25.9300 | $25,930 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 20 | $23.4900 | ($470) | 1/15/2025 | (1,000) | $26.3000 | $26,300 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 20 | $23.4958 | ($470) | 1/15/2025 | (1) | $26.2707 | $26 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 1 | $23.4200 | ($23) | 1/15/2025 | (1) | $26.3000 | $26 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 20 | $23.4284 | ($469) | 1/15/2025 | (1) | $26.2700 | $26 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 20 | $23.4250 | ($469) | 1/15/2025 | (1) | $26.2600 | $26 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $23.5200 | ($2,352) | 1/15/2025 | (1) | $26.2200 | $26 | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $23.5500 | ($2,355) | 1/15/2025 | (1,000) | $25.9900 | $25,990 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $23.6600 | ($2,366) | 1/15/2025 | (1,000) | $25.7400 | $25,740 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $23.6700 | ($2,367) | 1/15/2025 | (1,000) | $25.5500 | $25,550 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $23.6600 | ($2,366) | 1/15/2025 | (1) | $25.7600 | $26 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $23.6758 | ($2,368) | 1/15/2025 | (1) | $25.6700 | $26 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $23.7100 | ($2,371) | 1/15/2025 | (1) | $25.4300 | $25 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 1,000 | $23.9300 | ($23,930) | 1/15/2025 | (1) | $25.5300 | $26 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 500 | $23.9000 | ($11,950) | 1/15/2025 | (1,000) | $25.0786 | $25,079 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 500 | $23.9500 | ($11,975) | 1/21/2025 | (500) | $28.8900 | $14,445 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 1,200 | $23.9800 | ($28,776) | 1/21/2025 | (100) | $28.6500 | $2,865 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $23.7800 | ($2,378) | 1/21/2025 | (100) | $28.5100 | $2,851 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $23.8100 | ($2,381) | 1/21/2025 | (100) | $28.1700 | $2,817 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $23.8900 | ($2,389) | 1/21/2025 | (100) | $28.1732 | $2,817 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 500 | $23.9300 | ($11,965) | 1/21/2025 | (100) | $28.2300 | $2,823 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 2,000 | $23.9900 | ($47,980) | 1/21/2025 | (100) | $28.4200 | $2,842 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 1,000 | $23.8790 | ($23,879) | 1/21/2025 | (100) | $27.9800 | $2,798 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 500 | $23.9958 | ($11,998) | 1/21/2025 | (1,000) | $27.2401 | $27,240 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 500 | $24.1900 | ($12,095) | 1/23/2025 | (1,000) | $30.4102 | $30,410 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 1,000 | $24.2600 | ($24,260) | 1/23/2025 | (1,000) | $30.1450 | $30,145 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 1,800 | $24.2400 | ($43,632) | 1/23/2025 | (1,000) | $28.9500 | $28,950 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.1300 | ($2,413) | 1/23/2025 | (300) | $29.6100 | $8,883 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.2000 | ($2,420) | 1/23/2025 | (500) | $31.3100 | $15,655 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 400 | $23.8800 | ($9,552) | 1/23/2025 | (100) | $31.1300 | $3,113 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 50 | $23.8200 | ($1,191) | 1/23/2025 | (100) | $31.0700 | $3,107 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 50 | $23.8600 | ($1,193) | 1/23/2025 | (100) | $31.0200 | $3,102 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 50 | $23.8800 | ($1,194) | 1/23/2025 | (100) | $31.0200 | $3,102 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 50 | $23.8900 | ($1,195) | 1/23/2025 | (100) | $30.9950 | $3,100 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $23.9000 | ($2,390) | 1/23/2025 | (600) | $31.1100 | $18,666 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $23.9500 | ($2,395) | 1/23/2025 | (100) | $31.1700 | $3,117 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $23.9900 | ($2,399) | 1/23/2025 | (100) | $31.1700 | $3,117 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.0200 | ($2,402) | 1/23/2025 | (100) | $31.1300 | $3,113 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 400 | $24.7000 | ($9,880) | 1/23/2025 | (100) | $31.1100 | $3,111 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.5600 | ($2,456) | 1/23/2025 | (1,000) | $30.9300 | $30,930 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.5700 | ($2,457) | 1/28/2025 | (1,000) | $28.7850 | $28,785 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.6200 | ($2,462) | 1/28/2025 | (500) | $28.7100 | $14,355 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.6200 | ($2,462) | 1/28/2025 | (500) | $28.7000 | $14,350 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.6000 | ($2,460) | 1/28/2025 | (300) | $30.3700 | $9,111 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.6300 | ($2,463) | 1/28/2025 | (700) | $30.0900 | $21,063 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.6600 | ($2,466) | 1/28/2025 | (1,000) | $29.4200 | $29,420 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.6300 | ($2,463) | 1/28/2025 | (300) | $29.6800 | $8,904 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.6700 | ($2,467) | 1/28/2025 | (1,000) | $29.7500 | $29,750 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.6800 | ($2,468) | 1/29/2025 | (1,500) | $28.6700 | $43,005 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 300 | $24.6574 | ($7,397) | 1/30/2025 | (1,750) | $28.2131 | $49,373 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 300 | $24.6170 | ($7,385) | 1/30/2025 | (500) | $28.4700 | $14,235 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 1,000 | $24.6169 | ($24,617) | 1/30/2025 | (200) | $28.3000 | $5,660 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 700 | $24.6100 | ($17,227) | 1/30/2025 | (500) | $28.2600 | $14,130 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.3100 | ($2,431) | 1/30/2025 | (500) | $28.2800 | $14,140 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.3700 | ($2,437) | 1/30/2025 | (500) | $28.2500 | $14,125 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.3500 | ($2,435) | 1/30/2025 | (900) | $28.6952 | $25,826 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 1,000 | $24.4000 | ($24,400) | 1/30/2025 | (100) | $28.6800 | $2,868 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 1,000 | $24.2500 | ($24,250) | 1/30/2025 | (500) | $28.7000 | $14,350 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.3500 | ($2,435) | 1/30/2025 | (500) | $30.1300 | $15,065 | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.3700 | ($2,437) | 1/30/2025 | (500) | $28.3800 | $14,190 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.3700 | ($2,437) | 1/31/2025 | (260) | $30.1300 | $7,834 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 1,000 | $24.5100 | ($24,510) | 1/31/2025 | (100) | $30.1300 | $3,013 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 300 | $24.6500 | ($7,395) | 1/31/2025 | (500) | $30.1300 | $15,065 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.7900 | ($2,479) | 1/31/2025 | (1,000) | $29.8704 | $29,870 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.7600 | ($2,476) | 2/4/2025 | (300) | $29.9000 | $8,970 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.7400 | ($2,474) | 2/4/2025 | (700) | $29.8952 | $20,927 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 900 | $24.7200 | ($22,248) | 2/4/2025 | (1,000) | $29.3204 | $29,320 | | | | | |
| Jerald Hayes | Common Stock | 1/14/2025 | 100 | $24.6000 | ($2,460) | 2/4/2025 | (100) | $29.1801 | $2,918 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 1,000 | $25.1500 | ($25,150) | 2/4/2025 | (400) | $29.9301 | $11,972 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 200 | $25.0700 | ($5,014) | 2/5/2025 | (400) | $28.7952 | $11,518 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.0100 | ($2,501) | 2/5/2025 | (400) | $29.0300 | $11,612 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.0200 | ($2,502) | 2/5/2025 | (500) | $28.6100 | $14,305 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.0300 | ($2,503) | 2/5/2025 | (500) | $28.8500 | $14,425 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 500 | $25.0300 | ($12,515) | 2/5/2025 | (1,500) | $28.8700 | $43,305 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 500 | $25.0289 | ($12,514) | 2/5/2025 | (2,000) | $28.7601 | $57,520 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 2,000 | $24.8481 | ($49,696) | 2/6/2025 | (500) | $27.5350 | $13,768 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 2,800 | $24.9599 | ($69,888) | 2/6/2025 | (1,800) | $28.4200 | $51,156 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $24.8300 | ($2,483) | 2/6/2025 | (2,000) | $28.1850 | $56,370 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $24.8500 | ($2,485) | 2/6/2025 | (500) | $28.3456 | $14,173 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 1,000 | $24.8600 | ($24,860) | 2/6/2025 | (400) | $28.5100 | $11,404 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 1,000 | $24.8500 | ($24,850) | 2/6/2025 | (500) | $28.4900 | $14,245 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 1,000 | $24.8700 | ($24,870) | 2/6/2025 | (2,000) | $28.4300 | $56,860 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 1,000 | $24.8599 | ($24,860) | 2/6/2025 | (1,000) | $28.1301 | $28,130 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 1,177 | $24.9300 | ($29,343) | 2/6/2025 | (500) | $28.7501 | $14,375 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 23 | $24.9100 | ($573) | 2/6/2025 | (500) | $28.8304 | $14,415 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.0474 | ($2,505) | 2/7/2025 | (100) | $28.7200 | $2,872 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.1700 | ($2,517) | 2/7/2025 | (300) | $28.8500 | $8,655 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.1367 | ($2,514) | 2/7/2025 | (130) | $28.5801 | $3,715 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.1400 | ($2,514) | 2/7/2025 | (300) | $29.0060 | $8,702 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.1500 | ($2,515) | 2/7/2025 | (50) | $29.1300 | $1,457 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.1500 | ($2,515) | 2/7/2025 | (50) | $29.0500 | $1,453 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.1445 | ($2,514) | 2/7/2025 | (50) | $29.0600 | $1,453 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.1300 | ($2,513) | 2/7/2025 | (50) | $29.0304 | $1,452 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.1500 | ($2,515) | 2/7/2025 | (50) | $29.0500 | $1,453 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.1700 | ($2,517) | 2/7/2025 | (300) | $29.0800 | $8,724 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 500 | $25.1900 | ($12,595) | 2/7/2025 | (300) | $28.8401 | $8,652 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.2000 | ($2,520) | 2/7/2025 | (300) | $28.7600 | $8,628 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.2000 | ($2,520) | 2/7/2025 | (1) | $29.0100 | $29 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 500 | $25.2100 | ($12,605) | 2/7/2025 | (1) | $29.0300 | $29 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 500 | $25.0814 | ($12,541) | 2/7/2025 | (800) | $29.2300 | $23,384 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 500 | $25.2300 | ($12,615) | 2/7/2025 | (50) | $29.3950 | $1,470 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 500 | $25.1514 | ($12,576) | 2/7/2025 | (50) | $29.3695 | $1,468 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 500 | $25.0400 | ($12,520) | 2/7/2025 | (100) | $29.3500 | $2,935 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 500 | $25.0700 | ($12,535) | 2/7/2025 | (100) | $29.3301 | $2,933 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.0190 | ($2,502) | 2/7/2025 | (100) | $29.3700 | $2,937 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 50 | $25.0000 | ($1,250) | 2/7/2025 | (100) | $29.4000 | $2,940 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 50 | $25.0200 | ($1,251) | 2/7/2025 | (500) | $29.5200 | $14,760 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.0900 | ($2,509) | 2/7/2025 | (1) | $29.6900 | $30 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.1000 | ($2,510) | 2/7/2025 | (1) | $29.6500 | $30 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.0900 | ($2,509) | 2/7/2025 | (1) | $29.6000 | $30 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 1,000 | $25.8100 | ($25,810) | 2/7/2025 | (1) | $29.5600 | $30 | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 1/15/2025 | 1,000 | $25.8600 | ($25,860) | 2/7/2025 | (1) | $29.5700 | $30 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 3 | $25.9900 | ($78) | 2/7/2025 | (1) | $29.5800 | $30 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 97 | $26.0100 | ($2,523) | 2/7/2025 | (1) | $29.4000 | $29 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 97 | $26.0100 | ($2,523) | 2/7/2025 | (1) | $29.4000 | $29 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $26.0189 | ($2,602) | 2/7/2025 | (536) | $29.2804 | $15,694 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 1 | $26.1500 | ($26) | 2/7/2025 | (1) | $29.3900 | $29 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 1 | $26.1600 | ($26) | 2/7/2025 | (500) | $29.3400 | $14,670 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 1 | $26.1500 | ($26) | 2/7/2025 | (1) | $29.3800 | $29 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $26.1600 | ($2,616) | 2/7/2025 | (1) | $29.3500 | $29 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 1,000 | $26.1700 | ($26,170) | 2/7/2025 | (1) | $29.3300 | $29 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 5 | $26.1700 | ($131) | 2/7/2025 | (1) | $29.4000 | $29 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 1,000 | $26.1690 | ($26,169) | 2/7/2025 | (1) | $29.3400 | $29 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 800 | $26.0500 | ($20,840) | 2/7/2025 | (5) | $29.3300 | $147 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.8400 | ($2,584) | 2/7/2025 | (5) | $29.2700 | $146 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 100 | $25.8799 | ($2,588) | 2/7/2025 | (10) | $29.1850 | $292 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 1,000 | $25.8988 | ($25,899) | 2/7/2025 | (10) | $29.1000 | $291 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 4 | $25.4600 | ($102) | 2/10/2025 | (50) | $31.0700 | $1,554 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 1,000 | $25.4900 | ($25,490) | 2/10/2025 | (1) | $31.0500 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/15/2025 | 1,000 | $25.0600 | ($25,060) | 2/10/2025 | (50) | $31.0100 | $1,551 | | | | | |
| Jerald Hayes | Common Stock | 1/21/2025 | 500 | $29.0500 | ($14,525) | 2/10/2025 | (100) | $30.9700 | $3,097 | | | | | |
| Jerald Hayes | Common Stock | 1/21/2025 | 500 | $29.0700 | ($14,535) | 2/10/2025 | (100) | $30.9608 | $3,096 | | | | | |
| Jerald Hayes | Common Stock | 1/21/2025 | 100 | $28.0200 | ($2,802) | 2/10/2025 | (1) | $30.9700 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/21/2025 | 100 | $27.6900 | ($2,769) | 2/10/2025 | (1) | $30.9700 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/21/2025 | 1,000 | $28.0300 | ($28,030) | 2/10/2025 | (1) | $30.9600 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 100 | $31.5650 | ($3,157) | 2/10/2025 | (1) | $30.9500 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 1,400 | $31.5205 | ($44,129) | 2/10/2025 | (1) | $30.9500 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 100 | $31.2500 | ($3,125) | 2/10/2025 | (1) | $30.9300 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 100 | $31.3000 | ($3,130) | 2/10/2025 | (1) | $30.9500 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 100 | $31.3800 | ($3,138) | 2/10/2025 | (1) | $30.9500 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 100 | $31.4000 | ($3,140) | 2/10/2025 | (1) | $30.9800 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 100 | $31.4100 | ($3,141) | 2/10/2025 | (100) | $30.8500 | $3,085 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 1,000 | $31.1500 | ($31,150) | 2/10/2025 | (100) | $30.9300 | $3,093 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 800 | $30.3500 | ($24,280) | 2/10/2025 | (200) | $30.9101 | $6,182 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 50 | $30.3400 | ($1,517) | 2/10/2025 | (100) | $30.8750 | $3,088 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 50 | $30.3300 | ($1,517) | 2/10/2025 | (100) | $30.8662 | $3,087 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 100 | $30.2300 | ($3,023) | 2/10/2025 | (100) | $30.9027 | $3,090 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 1,000 | $30.3200 | ($30,320) | 2/10/2025 | (1) | $30.9400 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 100 | $29.3400 | ($2,934) | 2/10/2025 | (1) | $30.9300 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 50 | $28.9800 | ($1,449) | 2/10/2025 | (1) | $30.9000 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 50 | $29.3700 | ($1,469) | 2/10/2025 | (500) | $30.8900 | $15,445 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 50 | $29.3800 | ($1,469) | 2/10/2025 | (1) | $30.8200 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 50 | $29.4400 | ($1,472) | 2/10/2025 | (1) | $30.8300 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 50 | $29.4000 | ($1,470) | 2/10/2025 | (1,000) | $30.7601 | $30,760 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 50 | $29.4500 | ($1,473) | 2/10/2025 | (1) | $30.8700 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 50 | $29.5100 | ($1,476) | 2/10/2025 | (1) | $30.8400 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 50 | $29.0300 | ($1,452) | 2/10/2025 | (1) | $30.8500 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 50 | $29.0300 | ($1,452) | 2/10/2025 | (1) | $30.8600 | $31 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 50 | $28.9600 | ($1,448) | 2/11/2025 | (1,500) | $29.0600 | $43,590 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 10 | $29.1500 | ($292) | 2/11/2025 | (2,400) | $29.1000 | $69,840 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 20 | $29.2700 | ($585) | 2/11/2025 | (2,000) | $29.2200 | $58,440 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 20 | $29.2100 | ($584) | 2/11/2025 | (500) | $29.4550 | $14,728 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 50 | $29.2400 | ($1,462) | 2/11/2025 | (500) | $29.5000 | $14,750 | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 1/23/2025 | 60 | $29.4600 | ($1,768) | 2/11/2025 | (300) | $29.9100 | $8,973 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 20 | $29.3200 | ($586) | 2/11/2025 | (1,100) | $29.6500 | $32,615 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 20 | $29.1200 | ($582) | 2/11/2025 | (1,000) | $29.3200 | $29,320 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 25 | $29.0700 | ($727) | 2/11/2025 | (300) | $29.2354 | $8,771 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 25 | $29.1100 | ($728) | 2/11/2025 | (100) | $29.2454 | $2,925 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 50 | $29.3000 | ($1,465) | 2/11/2025 | (1) | $29.7400 | $30 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 50 | $29.4100 | ($1,471) | 2/11/2025 | (1) | $29.7800 | $30 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 50 | $29.5100 | ($1,476) | 2/11/2025 | (1) | $29.7600 | $30 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 100 | $30.0400 | ($3,004) | 2/11/2025 | (1) | $29.7800 | $30 | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 100 | $29.7600 | ($2,976) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/23/2025 | 100 | $29.9400 | ($2,994) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/27/2025 | 200 | $29.4100 | ($5,882) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/27/2025 | 300 | $29.4200 | ($8,826) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/27/2025 | 500 | $29.9200 | ($14,960) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/27/2025 | 500 | $29.9239 | ($14,962) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 500 | $28.8400 | ($14,420) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 500 | $28.7500 | ($14,375) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 500 | $28.7400 | ($14,370) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 500 | $28.7600 | ($14,380) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 1,000 | $29.8700 | ($29,870) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 500 | $29.5900 | ($14,795) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $29.0400 | ($2,904) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $29.3100 | ($2,931) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $29.1700 | ($1,459) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $29.2700 | ($1,464) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/29/2025 | 1,500 | $28.7250 | ($43,088) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.3700 | ($1,419) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $28.4200 | ($2,842) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $28.4400 | ($2,844) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $28.3300 | ($2,833) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $28.3300 | ($2,833) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $28.3100 | ($2,831) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $28.3100 | ($2,831) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $28.3200 | ($2,832) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $28.3300 | ($2,833) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 200 | $28.3600 | ($5,672) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $28.3500 | ($2,835) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $28.3600 | ($2,836) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 600 | $28.3200 | ($16,992) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.2700 | ($1,414) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.2100 | ($1,411) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 300 | $28.0000 | ($8,400) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $27.8000 | ($1,390) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $27.8500 | ($1,393) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $27.9000 | ($1,395) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $27.9400 | ($1,397) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $27.9500 | ($2,795) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $27.8500 | ($1,393) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $27.8902 | ($1,395) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $27.9500 | ($1,398) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $27.9500 | ($1,398) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $27.9350 | ($1,397) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $27.9900 | ($1,400) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.0000 | ($1,400) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $27.9800 | ($1,399) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $27.9500 | ($1,398) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $27.9700 | ($1,399) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $27.9900 | ($2,799) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $28.0018 | ($2,800) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $27.9900 | ($2,799) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $27.9950 | ($2,800) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $27.9700 | ($1,399) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $27.9000 | ($2,790) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 30 | $27.9100 | ($837) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 20 | $27.8900 | ($558) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 20 | $27.8900 | ($558) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 20 | $27.8000 | ($556) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 20 | $27.9000 | ($558) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 20 | $28.0500 | ($561) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 20 | $28.0800 | ($562) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 20 | $28.0900 | ($562) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 20 | $28.0300 | ($561) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 20 | $28.0700 | ($561) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 20 | $28.1100 | ($562) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 20 | $28.1400 | ($563) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $28.3100 | ($2,831) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 500 | $28.7900 | ($14,395) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.3000 | ($1,415) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.3120 | ($1,416) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.2600 | ($1,413) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.2400 | ($1,412) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.2100 | ($1,411) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.3100 | ($1,416) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.3800 | ($1,419) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.4200 | ($1,421) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.3600 | ($1,418) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.3600 | ($1,418) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.4300 | ($1,422) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.4300 | ($1,422) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.4100 | ($1,421) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 50 | $28.4100 | ($1,421) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $28.3500 | ($2,835) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $28.3500 | ($2,835) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $28.3700 | ($2,837) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 500 | $28.1800 | ($14,090) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 500 | $29.5900 | ($14,795) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 600 | $30.2796 | ($18,168) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.1100 | ($301) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.1200 | ($301) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.1300 | ($301) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.1400 | ($301) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.1500 | ($302) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.1600 | ($302) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.1700 | ($302) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.1800 | ($302) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.2100 | ($302) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.1900 | ($302) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.2000 | ($302) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.2300 | ($302) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.2200 | ($302) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.2400 | ($302) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.2100 | ($302) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.2100 | ($302) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.2200 | ($302) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.2300 | ($302) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.2800 | ($303) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.3200 | ($303) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.2800 | ($303) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.2300 | ($302) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.2300 | ($302) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $30.2400 | ($302) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 20 | $30.2900 | ($606) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 1,000 | $29.8000 | ($29,800) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/4/2025 | 1,000 | $29.5200 | ($29,520) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/4/2025 | 400 | $29.4400 | ($11,776) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/4/2025 | 100 | $29.3800 | ($2,938) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/4/2025 | 500 | $29.3200 | ($14,660) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/4/2025 | 100 | $29.1400 | ($2,914) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/4/2025 | 100 | $28.8700 | ($2,887) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/4/2025 | 100 | $28.7350 | ($2,874) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/4/2025 | 100 | $28.9500 | ($2,895) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/4/2025 | 100 | $28.9900 | ($2,899) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 50 | $28.6700 | ($1,434) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 50 | $28.6600 | ($1,433) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 50 | $28.6800 | ($1,434) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 50 | $28.6900 | ($1,435) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.6900 | ($2,869) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.6096 | ($2,861) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.5200 | ($2,852) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 300 | $28.7000 | ($8,610) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 70 | $28.8000 | ($2,016) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.7600 | ($288) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.7700 | ($288) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.7200 | ($287) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.7299 | ($287) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.7150 | ($287) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.6300 | ($286) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.6300 | ($286) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.6300 | ($286) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.6400 | ($286) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.6600 | ($287) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.6700 | ($287) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.6900 | ($287) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.7174 | ($287) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.7300 | ($287) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.7500 | ($288) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.7600 | ($288) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 10 | $28.7800 | ($288) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 20 | $28.7700 | ($575) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 20 | $28.7900 | ($576) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 20 | $28.8000 | ($576) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 20 | $28.8200 | ($576) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 20 | $28.8400 | ($577) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 20 | $28.8500 | ($577) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 20 | $28.8500 | ($577) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 20 | $28.8700 | ($577) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.8500 | ($2,885) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.6799 | ($2,868) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.5800 | ($2,858) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.5925 | ($2,859) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.5900 | ($2,859) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.5896 | ($2,859) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.5600 | ($2,856) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.5457 | ($2,855) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 50 | $28.2496 | ($1,412) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 50 | $28.2500 | ($1,413) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 50 | $28.1800 | ($1,409) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 50 | $28.1300 | ($1,407) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.0800 | ($2,808) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.4840 | ($2,848) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 50 | $28.4200 | ($1,421) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 50 | $28.3000 | ($1,415) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 50 | $28.3100 | ($1,416) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 50 | $28.3100 | ($1,416) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 50 | $28.3300 | ($1,417) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 50 | $28.4100 | ($1,421) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 50 | $28.4300 | ($1,422) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 50 | $28.4300 | ($1,422) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 500 | $28.3100 | ($14,155) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 200 | $28.1400 | ($5,628) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.0400 | ($2,804) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.0900 | ($2,809) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 300 | $28.2300 | ($8,469) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.2112 | ($2,821) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $28.1700 | ($2,817) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 100 | $27.9400 | ($2,794) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/5/2025 | 1,000 | $28.5400 | ($28,540) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $27.4000 | ($2,740) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $27.4200 | ($2,742) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $27.4300 | ($2,743) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $27.4400 | ($2,744) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $27.4500 | ($2,745) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4100 | ($568) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4200 | ($568) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4000 | ($568) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4000 | ($568) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4000 | ($568) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4000 | ($568) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4100 | ($568) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4200 | ($568) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4300 | ($569) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4400 | ($569) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.4300 | ($2,843) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.4400 | ($2,844) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.4800 | ($2,848) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.4900 | ($2,849) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.5000 | ($1,425) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.5200 | ($1,426) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.5500 | ($1,428) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.6200 | ($1,431) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.6000 | ($1,430) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.6050 | ($1,430) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.6300 | ($2,863) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.6400 | ($2,864) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.6300 | ($2,863) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.6400 | ($2,864) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 500 | $28.6200 | ($14,310) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 700 | $28.3300 | ($19,831) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 200 | $28.2800 | ($5,656) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 250 | $28.2500 | ($7,063) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.2400 | ($1,412) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.2700 | ($1,414) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.2750 | ($1,414) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.2400 | ($1,412) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.2600 | ($1,413) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3700 | ($1,419) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.4400 | ($1,422) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.4550 | ($1,423) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.4600 | ($1,423) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.4000 | ($1,420) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3400 | ($1,417) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3800 | ($1,419) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.4200 | ($1,421) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.4300 | ($1,422) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.4300 | ($1,422) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3548 | ($1,418) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3644 | ($1,418) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.2700 | ($2,827) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.3200 | ($2,832) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.3500 | ($2,835) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.4000 | ($2,840) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 600 | $28.0800 | ($16,848) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 200 | $28.0300 | ($5,606) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 200 | $28.0100 | ($5,602) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.1400 | ($2,814) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 300 | $28.1450 | ($8,444) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 300 | $28.1100 | ($8,433) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 300 | $28.1300 | ($8,439) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.1200 | ($2,812) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.1200 | ($2,812) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.1350 | ($2,814) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.1400 | ($2,814) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.1100 | ($2,811) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.1196 | ($2,812) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.0996 | ($2,810) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.0400 | ($2,804) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.1300 | ($2,813) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.1450 | ($2,815) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.2675 | ($565) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.3500 | ($567) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4100 | ($568) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4500 | ($569) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4700 | ($569) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.5100 | ($570) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.5000 | ($570) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.5500 | ($571) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4800 | ($570) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4300 | ($569) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4100 | ($568) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.3692 | ($567) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.3296 | ($567) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.2800 | ($566) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.2600 | ($565) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.3000 | ($566) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.4000 | ($568) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.5300 | ($571) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.5500 | ($571) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.5700 | ($571) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.5800 | ($572) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.5800 | ($572) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.6000 | ($572) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.6700 | ($573) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 20 | $28.7000 | ($574) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.7300 | ($2,873) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.4400 | ($2,844) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.4000 | ($2,840) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.3392 | ($2,834) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.2300 | ($2,823) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.6100 | ($1,431) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.6100 | ($1,431) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.6300 | ($1,432) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.6500 | ($1,433) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.5200 | ($1,426) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.4800 | ($1,424) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.5200 | ($1,426) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.5200 | ($1,426) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.6600 | ($1,433) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.6700 | ($1,434) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.5300 | ($2,853) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3500 | ($1,418) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.3600 | ($2,836) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.4500 | ($2,845) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3300 | ($1,417) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3800 | ($1,419) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3300 | ($1,417) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $28.7200 | ($2,872) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $28.7193 | ($2,872) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $28.7257 | ($2,873) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $28.7300 | ($2,873) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 150 | $29.1421 | ($4,371) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.0000 | ($2,900) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.0200 | ($2,902) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.0400 | ($2,904) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.0100 | ($2,901) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $28.6500 | ($2,865) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $28.6700 | ($2,867) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $28.7000 | ($2,870) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 50 | $28.9400 | ($1,447) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 50 | $28.9300 | ($1,447) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 50 | $28.9300 | ($1,447) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 50 | $28.9200 | ($1,446) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 50 | $28.9800 | ($1,449) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 50 | $28.9644 | ($1,448) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 2 | $28.8600 | ($58) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $28.8900 | ($2,889) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $28.7800 | ($2,878) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $28.8044 | ($2,880) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $28.9330 | ($2,893) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 300 | $28.7800 | ($8,634) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 300 | $28.8762 | ($8,663) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 300 | $29.1500 | ($8,745) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 8 | $29.3000 | ($234) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 500 | $29.3600 | ($14,680) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.3100 | ($2,931) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.4000 | ($2,940) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.4250 | ($2,943) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 72 | $29.2200 | ($2,104) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.0200 | ($2,902) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.0300 | ($2,903) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.0700 | ($2,907) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.0700 | ($2,907) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.1200 | ($2,912) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.2100 | ($2,921) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.2499 | ($2,925) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.3000 | ($2,930) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.3300 | ($2,933) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 100 | $29.3100 | ($2,931) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 30 | $28.2000 | ($846) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 50 | $28.0100 | ($1,401) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/7/2025 | 50 | $28.0600 | ($1,403) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 310 | $31.0300 | ($9,619) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 105 | $30.9800 | ($3,253) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 100 | $30.8700 | ($3,087) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 100 | $30.8700 | ($3,087) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 2/10/2025 | 100 | $30.8800 | ($3,088) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 100 | $30.8900 | ($3,089) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 100 | $30.8500 | ($3,085) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 100 | $30.8800 | ($3,088) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 100 | $30.9000 | ($3,090) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 100 | $30.9200 | ($3,092) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 100 | $30.9000 | ($3,090) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 100 | $30.9300 | ($3,093) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 100 | $30.9200 | ($3,092) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 100 | $30.7600 | ($3,076) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 300 | $30.7200 | ($9,216) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 300 | $30.6100 | ($9,183) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 100 | $30.6000 | ($3,060) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 100 | $30.6500 | ($3,065) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 104 | $30.6600 | ($3,189) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 500 | $29.1900 | ($14,595) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1,000 | $29.1800 | ($29,180) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 500 | $29.2100 | ($14,605) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2200 | ($2,922) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2300 | ($2,923) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2300 | ($2,923) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2300 | ($2,923) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2400 | ($2,924) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2500 | ($2,925) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2500 | ($2,925) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2500 | ($2,925) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2500 | ($2,925) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2600 | ($2,926) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2400 | ($2,924) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2438 | ($2,924) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2500 | ($2,925) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2600 | ($2,926) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 500 | $29.2700 | ($14,635) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.3200 | ($2,932) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.3300 | ($2,933) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2799 | ($2,928) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2800 | ($2,928) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2700 | ($2,927) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 500 | $29.4700 | ($14,735) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1,000 | $29.3400 | ($29,340) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 400 | $29.3700 | ($11,748) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.3300 | ($2,933) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 500 | $29.3700 | ($14,685) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 4 | $29.2800 | ($117) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2400 | ($2,924) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2500 | ($2,925) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2900 | ($2,929) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.2900 | ($2,929) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 700 | $29.3000 | ($20,510) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 90 | $29.2700 | ($2,634) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1,000 | $29.0800 | ($29,080) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.0200 | ($2,902) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.0282 | ($2,903) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1 | $28.9900 | ($29) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1 | $28.9000 | ($29) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1 | $29.0100 | ($29) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1 | $29.0100 | ($29) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1 | $29.0800 | ($29) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1 | $29.0700 | ($29) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1 | $29.0900 | ($29) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1 | $29.1000 | ($29) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1 | $29.1297 | ($29) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1 | $29.1500 | ($29) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.3350 | ($2,934) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.3900 | ($2,939) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.3800 | ($2,938) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 100 | $29.3500 | ($2,935) | | | | | | | | | |
| **Jerald Hayes** | **Common Stock** | | **175,215** | | **($4,762,862)** | | **(175,215)** | | **$4,761,852** | **0** | **0** | **$0** | **($1,010)** | **($1,010)** |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/13/2025 | 2 | $4.4200 | ($884) | 1/13/2025 | (20) | $4.5500 | $9,100 | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/13/2025 | 2 | $4.4300 | ($886) | 1/14/2025 | (10) | $4.5000 | $4,500 | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/13/2025 | 2 | $4.4200 | ($884) | 1/14/2025 | (10) | $4.4500 | $4,450 | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/13/2025 | 2 | $4.4300 | ($886) | 1/14/2025 | (200) | $4.0000 | $80,000 | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/13/2025 | 2 | $4.4450 | ($889) | 1/14/2025 | (50) | $3.8500 | $19,250 | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/13/2025 | 5 | $4.4300 | ($2,215) | 1/14/2025 | (20) | $4.6000 | $9,200 | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/13/2025 | 5 | $4.4200 | ($2,210) | 1/15/2025 | (130) | $4.9500 | $64,350 | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/13/2025 | 10 | $4.3300 | ($4,330) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/13/2025 | 10 | $4.2000 | ($4,200) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/14/2025 | 20 | $4.1000 | ($8,200) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/14/2025 | 200 | $3.9000 | ($78,000) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/14/2025 | 50 | $3.6500 | ($18,250) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/15/2025 | 10 | $5.1000 | ($5,100) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/15/2025 | 10 | $5.1500 | ($5,150) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/15/2025 | 10 | $5.1600 | ($5,160) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/15/2025 | 10 | $5.2000 | ($5,200) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/15/2025 | 20 | $5.2000 | ($10,400) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/15/2025 | 20 | $5.1800 | ($10,360) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/15/2025 | 30 | $5.2353 | ($15,706) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/15/2025 | 9 | $5.3000 | ($4,770) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/15/2025 | 11 | $5.3000 | ($5,830) | | | | | | | | | |
| **Jerald Hayes** | **RKLB 01/17/2025 20.00 C** | | **440** | | **($189,510)** | | **(440)** | | **$190,850** | **0** | **0** | **$0** | **$1,340** | **$1,340** |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 3 | $8.9500 | ($2,685) | 1/23/2025 | (5) | $9.6500 | $4,825 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9500 | ($895) | 1/23/2025 | (5) | $9.6000 | $4,800 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 | ($885) | 1/23/2025 | (40) | $9.4500 | $37,800 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 | ($885) | 1/23/2025 | (20) | $9.4500 | $18,900 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 | ($885) | 1/23/2025 | (25) | $9.6500 | $24,125 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 | ($885) | 1/23/2025 | (20) | $9.5500 | $19,100 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 | ($885) | 1/23/2025 | (50) | $9.6000 | $48,000 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8000 | ($880) | 1/23/2025 | (40) | $9.7500 | $39,000 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8000 | ($880) | 1/24/2025 | (50) | $10.5000 | $52,500 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $8.9000 | ($4,450) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9200 | ($892) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $8.9500 | ($1,790) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9400 | ($894) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8000 | ($880) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8000 | ($880) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 | ($885) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 | ($885) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9500 | ($895) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9400 | ($894) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.0000 | ($900) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.1000 | ($910) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.1500 | ($915) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.1900 | ($919) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.5000 | ($950) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.0500 | ($905) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $9.3500 | ($4,675) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $9.4500 | ($4,725) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $9.4000 | ($4,700) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $9.4000 | ($4,700) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 4 | $9.4500 | ($3,780) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.3000 | ($930) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.2500 | ($925) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.2500 | ($925) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.3000 | ($930) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.2500 | ($925) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.2900 | ($929) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.3000 | ($930) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.3500 | ($935) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.3500 | ($935) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.3500 | ($935) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.3500 | ($935) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 20 | $9.4705 | ($18,941) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 10 | $9.5000 | ($9,500) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 10 | $9.4950 | ($9,495) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.2000 | ($920) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.1500 | ($915) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.1000 | ($910) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.0000 | ($900) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.0500 | ($905) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.0500 | ($905) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9500 | ($895) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9500 | ($895) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.0000 | ($900) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.0000 | ($900) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.2000 | ($920) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.1900 | ($919) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.2000 | ($920) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.1000 | ($910) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.2500 | ($925) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.3000 | ($930) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.1500 | ($915) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.2000 | ($920) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.2200 | ($922) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.2000 | ($920) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.3500 | ($935) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.3500 | ($935) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.3500 | ($935) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.4000 | ($940) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.5000 | ($950) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.4000 | ($940) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.4000 | ($940) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 3 | $9.4500 | ($2,835) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $9.5500 | ($4,775) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $9.5000 | ($4,750) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 50 | $9.3990 | ($46,995) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.4000 | ($1,140) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.4000 | ($1,140) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.4300 | ($1,143) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.4400 | ($1,144) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.4400 | ($1,144) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 5 | $11.4500 | ($5,725) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 5 | $11.5500 | ($5,775) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 5 | $11.5500 | ($5,775) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 5 | $11.3000 | ($5,650) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 5 | $11.3000 | ($5,650) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 5 | $11.2800 | ($5,640) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 5 | $11.2800 | ($5,640) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 5 | $11.2900 | ($5,645) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 5 | $11.2500 | ($5,625) | | | | | | | | | |
| **Jerald Hayes** | **RKLB 01/24/2025 20.00 C** | | **255** | | **($247,491)** | | **(255)** | | **$249,050** | **0** | **0** | **$0** | **$1,559** | **$1,559** |
| | | | | | | | | | | | | | | |
| **Jerald Hayes** | **RKLB 01/31/2025 20.00 C** | **1/30/2025** | **10** | **$9.3400** | **($9,340)** | **1/30/2025** | **(10)** | **$10.3000** | **$10,300** | **0** | **0** | **$0** | **$960** | **$960** |
| Jerald Hayes | | | | | | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/24/2025 | 50 | $10.6000 | ($53,000) | 1/31/2025 | (50) | $9.8000 | $49,000 | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.5000 | ($850) | 1/31/2025 | (21) | $9.6500 | $20,265 | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 5 | $8.5500 | ($4,275) | 2/3/2025 | (5) | $9.1500 | $4,575 | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 5 | $8.5500 | ($4,275) | 2/4/2025 | (5) | $9.7100 | $4,855 | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 4 | $8.5500 | ($3,420) | 2/4/2025 | (15) | $9.8000 | $14,700 | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.5300 | ($853) | 2/7/2025 | (25) | $8.6500 | $21,625 | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.5300 | ($853) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.5500 | ($855) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.5500 | ($855) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.5500 | ($855) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.5400 | ($854) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/31/2025 | 1 | $9.1500 | ($915) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/31/2025 | 1 | $9.1000 | ($910) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/31/2025 | 1 | $9.0000 | ($900) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.3000 | ($830) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.3500 | ($835) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.4000 | ($840) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 2 | $8.9000 | ($1,780) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 2 | $8.9000 | ($1,780) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.6000 | ($860) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.6500 | ($865) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.7000 | ($870) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 2 | $9.1000 | ($1,820) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $8.9500 | ($895) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $8.9500 | ($895) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 5 | $8.7500 | ($4,375) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 5 | $8.7500 | ($4,375) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 3 | $8.7500 | ($2,625) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $8.7500 | ($875) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $8.5500 | ($855) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 2 | $8.6000 | ($1,720) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 2 | $8.6000 | ($1,720) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $8.6000 | ($860) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $9.0500 | ($905) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $9.0000 | ($900) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $9.0000 | ($900) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $9.0000 | ($900) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $8.7000 | ($870) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $8.4500 | ($845) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $8.5000 | ($850) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $8.5500 | ($855) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $8.6500 | ($865) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $8.6800 | ($868) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $8.7500 | ($875) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 1 | $9.1500 | ($915) | | | | | | | | | |
| **Jerald Hayes** | **RKLB 02/07/2025 20.00 C** | | **121** | | **($114,788)** | | **(121)** | | **$115,020** | **0** | **0** | **$0** | **$232** | **$232** |
| | | | | | | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.7500 | ($1,075) | 1/31/2025 | (37) | $10.4500 | $38,665 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.8000 | ($1,080) | 1/31/2025 | (1) | $10.6000 | $1,060 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.8000 | ($1,080) | 1/31/2025 | (1) | $10.5000 | $1,050 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.8000 | ($1,080) | 2/3/2025 | (6) | $9.4000 | $5,640 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 5 | $10.9000 | ($5,450) | 2/3/2025 | (5) | $9.6500 | $4,825 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 5 | $10.9000 | ($5,450) | 2/10/2025 | (16) | $11.0000 | $17,600 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.9000 | ($1,090) | 2/12/2025 | (1) | $8.9000 | $890 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.8500 | ($1,085) | 2/12/2025 | (1) | $8.9000 | $890 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.8500 | ($1,085) | 2/12/2025 | (1) | $8.9000 | $890 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.9000 | ($1,090) | 2/12/2025 | (1) | $8.9000 | $890 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.8000 | ($1,080) | 2/12/2025 | (1) | $8.9000 | $890 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.7500 | ($1,075) | 2/12/2025 | (1) | $8.9000 | $890 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.7500 | ($1,075) | 2/12/2025 | (1) | $8.9000 | $890 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.7000 | ($1,070) | 2/18/2025 | (12) | $9.9000 | $11,880 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.7500 | ($1,075) | 2/18/2025 | (10) | $9.8500 | $9,850 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.5500 | ($1,055) | 2/18/2025 | (10) | $9.8000 | $9,800 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.6500 | ($1,065) | 2/18/2025 | (10) | $9.8000 | $9,800 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.7000 | ($1,070) | 2/18/2025 | (50) | $9.3000 | $46,500 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.7500 | ($1,075) | 2/24/2025 | (90) | $2.7200 | $24,480 | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.7500 | ($1,075) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.8000 | ($1,080) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 2 | $10.8500 | ($2,170) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 3 | $10.9000 | ($3,270) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 3 | $10.9000 | ($3,270) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.8000 | ($1,080) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 1/31/2025 | 1 | $10.8000 | ($1,080) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/3/2025 | 1 | $7.7500 | ($775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/3/2025 | 1 | $7.7000 | ($770) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/3/2025 | 1 | $7.7500 | ($775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/3/2025 | 1 | $7.5000 | ($750) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/3/2025 | 1 | $7.7900 | ($779) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/3/2025 | 1 | $7.8500 | ($785) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/3/2025 | 1 | $7.9000 | ($790) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/3/2025 | 1 | $7.9000 | ($790) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/3/2025 | 1 | $7.9500 | ($795) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/3/2025 | 1 | $8.0000 | ($800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $10.7500 | ($1,075) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 4 | $11.1000 | ($4,440) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 10 | $11.0680 | ($11,068) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 10 | $11.1000 | ($11,100) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $10.9500 | ($1,095) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $11.1000 | ($1,110) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 5 | $11.2500 | ($5,625) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 5 | $11.3000 | ($5,650) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $11.2500 | ($1,125) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $11.2000 | ($1,120) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $11.2000 | ($1,120) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $11.2000 | ($1,120) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $11.2500 | ($1,125) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 5 | $9.0000 | ($4,500) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 5 | $9.0000 | ($4,500) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8600 | ($886) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8900 | ($889) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8800 | ($888) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8800 | ($888) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8800 | ($888) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8800 | ($888) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 | ($885) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8400 | ($884) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.9000 | ($990) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.9000 | ($990) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.9500 | ($995) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.9500 | ($995) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.9000 | ($990) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.9500 | ($995) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 3 | $9.9000 | ($2,970) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 3 | $9.9000 | ($2,970) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 3 | $9.7500 | ($2,925) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.7000 | ($970) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.7000 | ($970) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.7000 | ($970) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.7000 | ($970) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.7000 | ($970) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 4 | $9.7500 | ($3,900) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 12 | $8.7500 | ($10,500) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $7.8300 | ($783) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $7.8500 | ($785) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $7.8500 | ($785) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $7.8500 | ($785) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $7.8500 | ($785) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $7.8500 | ($785) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $7.8500 | ($785) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $7.9000 | ($790) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $7.8500 | ($785) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $8.8000 | ($1,760) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $8.7800 | ($1,756) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $8.8000 | ($1,760) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $8.8000 | ($1,760) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 3 | $8.8000 | ($2,640) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 3 | $8.8500 | ($2,655) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 3 | $8.8000 | ($2,640) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.8000 | ($880) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 9 | $8.8500 | ($7,965) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.8500 | ($885) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $9.0500 | ($905) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $9.0500 | ($905) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $9.0500 | ($905) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $9.0500 | ($905) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 3 | $8.9500 | ($2,685) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 3 | $9.0500 | ($2,715) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $8.9000 | ($1,780) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $8.9500 | ($1,790) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $9.0000 | ($1,800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $9.0500 | ($1,810) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $9.1000 | ($1,820) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $9.0500 | ($1,810) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $9.0200 | ($1,804) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $9.0000 | ($1,800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $9.0500 | ($1,810) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $9.0000 | ($1,800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $9.0000 | ($1,800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.7000 | ($870) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.7500 | ($875) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 5 | $7.5000 | ($3,750) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 5 | $7.5000 | ($3,750) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/20/2025 | 10 | $5.5500 | ($5,550) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/20/2025 | 10 | $5.6500 | ($5,650) | | | | | | | | | |
| **Jerald Hayes** | **RKLB 02/28/2025 20.00 C** | | **255** | | **($235,841)** | | **(255)** | | **$187,380** | **0** | **0** | **$0** | **($48,461)** | **($48,461)** |
| | | | | | | | | | | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | 2/24/2025 | 90 | $3.0500 | ($27,450) | 3/3/2025 | (50) | $0.4600 | $2,300 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | | | | | 3/4/2025 | (15) | $0.2700 | $405 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | | | | | 3/4/2025 | (20) | $0.2400 | $480 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | | | | | 3/4/2025 | (5) | $0.2200 | $110 | | | | | |
| **Jerald Hayes** | **RKLB 03/07/2025 20.00 C** | | **90** | | **($27,450)** | | **(90)** | | **$3,295** | **90** | **0** | **$0** | **($24,155)** | **($24,155)** |

Account 2

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 1/23/2025 | 100 | $29.6500 | ($2,965) | 1/23/2025 | (300) | $29.3254 | $8,798 |
| Jerald Hayes | Common Stock | 1/23/2025 | 100 | $29.6900 | ($2,969) | 1/23/2025 | (1,000) | $29.8200 | $29,820 |
| Jerald Hayes | Common Stock | 1/23/2025 | 100 | $29.7000 | ($2,970) | 1/24/2025 | (400) | $33.0501 | $13,220 |
| Jerald Hayes | Common Stock | 1/23/2025 | 1,000 | $29.0774 | ($29,077) | 1/24/2025 | (100) | $33.0200 | $3,302 |
| Jerald Hayes | Common Stock | 1/24/2025 | 500 | $32.8700 | ($16,435) | 1/27/2025 | (2,000) | $29.9200 | $59,840 |
| Jerald Hayes | Common Stock | 1/27/2025 | 200 | $29.1100 | ($5,822) | 1/27/2025 | (500) | $29.6900 | $14,845 |
| Jerald Hayes | Common Stock | 1/27/2025 | 200 | $29.2600 | ($5,852) | 1/28/2025 | (1,000) | $29.0101 | $29,010 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.3100 | ($2,931) | 1/28/2025 | (1,000) | $28.6600 | $28,660 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.4100 | ($2,941) | 1/28/2025 | (1,500) | $28.6400 | $42,960 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.4300 | ($2,943) | 1/28/2025 | (1,000) | $28.5100 | $28,510 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.4400 | ($2,944) | 1/28/2025 | (2,500) | $28.3200 | $70,800 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.4600 | ($2,946) | 1/28/2025 | (500) | $30.0700 | $15,035 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.4600 | ($2,946) | 1/28/2025 | (200) | $29.9200 | $5,984 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.4500 | ($2,945) | 1/28/2025 | (1,000) | $29.8000 | $29,800 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.3800 | ($2,938) | 1/28/2025 | (2,000) | $29.9900 | $59,980 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.4000 | ($2,940) | 1/30/2025 | (100) | $28.4200 | $2,842 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.4300 | ($2,943) | 1/30/2025 | (2,300) | $28.1700 | $64,791 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.4400 | ($2,944) | 1/31/2025 | (400) | $29.5500 | $11,820 |
| Jerald Hayes | Common Stock | 1/27/2025 | 600 | $29.9800 | ($17,988) | 1/31/2025 | (100) | $29.4501 | $2,945 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.7800 | ($2,978) | 1/31/2025 | (300) | $29.1700 | $8,751 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.8300 | ($2,983) | 1/31/2025 | (500) | $29.2400 | $14,620 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.8500 | ($2,985) | 1/31/2025 | (500) | $28.8500 | $14,425 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.8700 | ($2,987) | 2/3/2025 | (800) | $27.3400 | $21,872 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.4400 | ($2,944) | 2/3/2025 | (17) | $27.0300 | $460 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.4500 | ($2,945) | 2/3/2025 | (83) | $27.0800 | $2,248 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.4400 | ($2,944) | 2/3/2025 | (100) | $27.0240 | $2,702 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.3900 | ($2,939) | 2/3/2025 | (30) | $27.0500 | $812 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.5000 | ($2,950) | 2/3/2025 | (260) | $27.0538 | $7,034 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.4700 | ($2,947) | 2/3/2025 | (195) | $27.1000 | $5,285 |
| Jerald Hayes | Common Stock | 1/27/2025 | 100 | $29.4900 | ($2,949) | 2/3/2025 | (150) | $27.1200 | $4,068 |
| Jerald Hayes | Common Stock | 1/27/2025 | 300 | $29.5100 | ($8,853) | 2/3/2025 | (365) | $27.1647 | $9,915 |
| Jerald Hayes | Common Stock | 1/27/2025 | 500 | $29.6600 | ($14,830) | 2/6/2025 | (500) | $28.5600 | $14,280 |
| Jerald Hayes | Common Stock | 1/27/2025 | 500 | $29.5500 | ($14,775) | 2/6/2025 | (500) | $28.6500 | $14,325 |
| Jerald Hayes | Common Stock | 1/27/2025 | 500 | $29.4200 | ($14,710) | 2/6/2025 | (1,000) | $28.1178 | $28,118 |
| Jerald Hayes | Common Stock | 1/28/2025 | 1,000 | $28.8000 | ($28,800) | 2/6/2025 | (2,500) | $28.1900 | $70,475 |
| Jerald Hayes | Common Stock | 1/28/2025 | 500 | $28.7700 | ($14,385) | 2/6/2025 | (500) | $28.3849 | $14,192 |
| Jerald Hayes | Common Stock | 1/28/2025 | 200 | $28.0400 | ($5,608) | 2/6/2025 | (600) | $28.4401 | $17,064 |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $28.1100 | ($1,406) | 2/6/2025 | (1,000) | $28.4800 | $28,480 |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $28.1757 | ($1,409) | 2/10/2025 | (300) | $28.5600 | $8,568 |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $28.1819 | ($1,409) | 2/10/2025 | (701) | $28.6402 | $20,077 |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $28.1600 | ($1,408) | 2/10/2025 | (200) | $29.0800 | $5,816 |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $28.1350 | ($1,407) | 2/10/2025 | (300) | $29.0800 | $8,724 |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $28.2700 | ($1,414) | 2/10/2025 | (500) | $28.6900 | $14,345 | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 500 | $28.5199 | ($14,260) | 2/11/2025 | (2) | $28.5100 | $57 | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 500 | $28.5300 | ($14,265) | 2/11/2025 | (1,004) | $29.5800 | $29,698 | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 500 | $28.5300 | ($14,265) | 2/12/2025 | (1,000) | $27.5450 | $27,545 | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 500 | $28.4799 | ($14,240) | 2/12/2025 | (1,000) | $27.6502 | $27,650 | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 500 | $28.4600 | ($14,230) | 2/13/2025 | (1,000) | $27.2800 | $27,280 | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $28.8100 | ($1,441) | 2/13/2025 | (900) | $27.4600 | $24,714 | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $28.8700 | ($1,444) | 2/13/2025 | (100) | $27.5900 | $2,759 | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $28.9200 | ($2,892) | 2/13/2025 | (1,000) | $27.5022 | $27,502 | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $28.8000 | ($1,440) | 2/13/2025 | (1,000) | $27.5228 | $27,523 | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $28.7600 | ($1,438) | 2/14/2025 | (850) | $27.5903 | $23,452 | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $28.6600 | ($2,866) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $28.7900 | ($2,879) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 300 | $28.8700 | ($8,661) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $29.1100 | ($2,911) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $29.1200 | ($2,912) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $29.1400 | ($2,914) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $29.2200 | ($2,922) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $29.2000 | ($2,920) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $29.2300 | ($2,923) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $29.2900 | ($2,929) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 300 | $29.3700 | ($8,811) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $29.3200 | ($1,466) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $29.4000 | ($1,470) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $29.4550 | ($1,473) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $29.5100 | ($1,476) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $29.6100 | ($1,481) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $29.6400 | ($1,482) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $29.7200 | ($1,486) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $29.8200 | ($1,491) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $29.8400 | ($2,984) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $29.8900 | ($2,989) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $29.9000 | ($2,990) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 200 | $29.6700 | ($5,934) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 300 | $29.6100 | ($8,883) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $29.6400 | ($2,964) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $29.5000 | ($1,475) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 50 | $29.3800 | ($1,469) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 200 | $29.6400 | ($5,928) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $29.3000 | ($2,930) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $29.1900 | ($2,919) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/28/2025 | 100 | $29.3300 | ($2,933) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 100 | $28.4000 | ($2,840) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 1,300 | $28.3200 | ($36,816) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/30/2025 | 1,000 | $28.4400 | ($28,440) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 40 | $29.2700 | ($1,171) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 10 | $29.1100 | ($291) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 50 | $29.1400 | ($1,457) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 50 | $28.9800 | ($1,449) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 50 | $29.0500 | ($1,453) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 100 | $29.1300 | ($2,913) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 100 | $29.2500 | ($2,925) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 1/31/2025 | 100 | $29.0800 | ($2,908) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 100 | $28.9400 | ($2,894) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 100 | $29.0200 | ($2,902) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 100 | $28.9400 | ($2,894) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 500 | $29.1100 | ($14,555) | | | | | | | | | |
| Jerald Hayes | Common Stock | 1/31/2025 | 500 | $28.7800 | ($14,390) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $27.1000 | ($1,355) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $27.1000 | ($1,355) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $27.1000 | ($1,355) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $27.1000 | ($1,355) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $27.1000 | ($1,355) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $27.1000 | ($1,355) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $27.1000 | ($1,355) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $27.1000 | ($1,355) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $27.1000 | ($1,355) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $27.3000 | ($1,365) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $27.2786 | ($1,364) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $27.2200 | ($1,361) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $27.2000 | ($1,360) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 80 | $27.2000 | ($2,176) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 20 | $27.2000 | ($544) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 10 | $27.2500 | ($273) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 20 | $27.2500 | ($545) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 20 | $27.2500 | ($545) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $27.1000 | ($1,355) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $27.0000 | ($1,350) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $27.2500 | ($1,363) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 19 | $27.2947 | ($519) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 64 | $27.2500 | ($1,744) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 117 | $27.2063 | ($3,183) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 100 | $27.1240 | ($2,712) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 100 | $27.1000 | ($2,710) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 100 | $27.0700 | ($2,707) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 66 | $27.0700 | ($1,787) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 10 | $26.6400 | ($266) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 124 | $26.6000 | ($3,298) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 100 | $26.6000 | ($2,660) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 20 | $26.5700 | ($531) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 20 | $26.5500 | ($531) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 20 | $26.5700 | ($531) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 20 | $26.5900 | ($532) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 20 | $26.6500 | ($533) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $26.8200 | ($1,341) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/3/2025 | 50 | $26.9000 | ($1,345) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3100 | ($1,416) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3200 | ($1,416) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3299 | ($1,416) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3300 | ($1,417) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3400 | ($1,417) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3473 | ($1,417) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3600 | ($1,418) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.3700 | ($1,419) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.3900 | ($2,839) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 500 | $28.3200 | ($14,160) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 1,000 | $27.9100 | ($27,910) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 500 | $28.3100 | ($14,155) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 500 | $28.3200 | ($14,160) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 500 | $28.3800 | ($14,190) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 500 | $28.3900 | ($14,195) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.1800 | ($1,409) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 50 | $28.1400 | ($1,407) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.2400 | ($2,824) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.2500 | ($2,825) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.2300 | ($2,823) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.2400 | ($2,824) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 100 | $28.4700 | ($2,847) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/6/2025 | 2,000 | $28.2996 | ($56,599) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 1,000 | $28.5000 | ($28,500) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 1 | $28.4500 | ($28) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/10/2025 | 1,000 | $28.4400 | ($28,440) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1 | $29.3000 | ($29) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1 | $29.2900 | ($29) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1 | $29.7200 | ($30) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1,000 | $30.1400 | ($30,140) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1 | $29.7300 | ($30) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1 | $29.7500 | ($30) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/11/2025 | 1 | $29.7500 | ($30) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/12/2025 | 1,000 | $27.6600 | ($27,660) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/12/2025 | 500 | $27.8499 | ($13,925) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/12/2025 | 500 | $27.8500 | ($13,925) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.3300 | ($2,733) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.3800 | ($2,738) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.3900 | ($2,739) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.4200 | ($2,742) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.4200 | ($2,742) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.4400 | ($2,744) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.4500 | ($2,745) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.4500 | ($2,745) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.4650 | ($2,747) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.4200 | ($2,742) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.4049 | ($2,740) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.4100 | ($2,741) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.4462 | ($2,745) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.4300 | ($2,743) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.4262 | ($2,743) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.4250 | ($2,743) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.4200 | ($2,742) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.3200 | ($2,732) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.3300 | ($2,733) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.3400 | ($2,734) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 1,000 | $27.5800 | ($27,580) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.6600 | ($2,766) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.5592 | ($2,756) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.5296 | ($2,753) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 100 | $27.5300 | ($2,753) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 300 | $27.4903 | ($8,247) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/13/2025 | 300 | $27.4500 | ($8,235) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/14/2025 | 700 | $28.1902 | ($19,733) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/14/2025 | 50 | $28.0500 | ($1,403) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/14/2025 | 50 | $28.1000 | ($1,405) | | | | | | | | | |
| Jerald Hayes | Common Stock | 2/14/2025 | 50 | $28.1800 | ($1,409) | | | | | | | | | |
| **Jerald Hayes** | **Common Stock** | | **37,657** | | **($1,076,715)** | | **(37,657)** | | **$1,077,797** | **0** | **0** | **$0** | **$1,082** | **$1,082** |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/13/2025 | 1 | $4.4000 | ($440) | 1/14/2025 | (6) | $4.5800 | $2,748 | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/13/2025 | 1 | $4.4500 | ($445) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/13/2025 | 1 | $4.4500 | ($445) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/13/2025 | 1 | $4.4500 | ($445) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/13/2025 | 1 | $4.4500 | ($445) | | | | | | | | | |
| Jerald Hayes | RKLB 01/17/2025 20.00 C | 1/13/2025 | 1 | $4.4500 | ($445) | | | | | | | | | |
| **Jerald Hayes** | **RKLB 01/17/2025 20.00 C** | | **6** | | **($2,665)** | | **(6)** | | **$2,748** | **0** | **0** | **$0** | **$83** | **$83** |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 10 | $11.7000 | ($11,700) | 1/23/2025 | (10) | $11.1000 | $11,100 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 50 | $10.7500 | ($53,750) | 1/23/2025 | (40) | $11.0500 | $44,200 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 10 | $9.7000 | ($9,700) | 1/23/2025 | (10) | $9.9000 | $9,900 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 10 | $9.7000 | ($9,700) | 1/23/2025 | (10) | $10.0000 | $10,000 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 10 | $9.7000 | ($9,700) | 1/23/2025 | (30) | $9.8500 | $29,550 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 10 | $9.4500 | ($9,450) | 1/23/2025 | (10) | $9.6000 | $9,600 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 20 | $9.4000 | ($18,800) | 1/23/2025 | (20) | $9.6000 | $19,200 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 8 | $9.3000 | ($7,440) | 1/23/2025 | (10) | $9.5500 | $9,550 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.3000 | ($1,860) | 1/23/2025 | (10) | $9.5500 | $9,550 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 10 | $9.3000 | ($9,300) | 1/23/2025 | (10) | $9.5500 | $9,550 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 10 | $9.3500 | ($9,350) | 1/23/2025 | (25) | $9.3000 | $23,250 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 8 | $9.2500 | ($7,400) | 1/23/2025 | (25) | $9.3000 | $23,250 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2500 | ($1,850) | 1/23/2025 | (10) | $9.5500 | $9,550 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2500 | ($1,850) | 1/23/2025 | (10) | $9.3500 | $9,350 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2600 | ($1,852) | 1/23/2025 | (34) | $9.2203 | $31,349 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2500 | ($1,850) | 1/24/2025 | (50) | $10.6500 | $53,250 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2500 | ($1,850) | 1/24/2025 | (50) | $10.6900 | $53,450 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2300 | ($1,846) | 1/24/2025 | (30) | $11.9000 | $35,700 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2000 | ($1,840) | 1/24/2025 | (5) | $11.7500 | $5,875 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.1800 | ($1,836) | 1/24/2025 | (5) | $11.7000 | $5,850 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2000 | ($1,840) | 1/24/2025 | (32) | $11.8000 | $37,760 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2500 | ($1,850) | 1/24/2025 | (3) | $12.2500 | $3,675 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2500 | ($1,850) | 1/24/2025 | (10) | $12.6500 | $12,650 | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $9.2000 | ($4,600) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $9.2500 | ($4,625) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $9.2500 | ($4,625) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $9.2960 | ($4,648) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 12 | $9.4000 | ($11,280) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.2500 | ($925) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.2900 | ($929) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.2000 | ($920) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.2500 | ($925) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.3000 | ($930) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.3500 | ($935) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.4000 | ($940) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.4500 | ($945) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 4 | $8.9125 | ($3,565) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 4 | $8.9000 | ($3,560) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 11 | $8.9000 | ($9,790) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 4 | $8.9000 | ($3,560) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 | ($885) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 | ($885) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8800 | ($888) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8700 | ($887) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $8.9000 | ($4,450) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $8.9400 | ($4,470) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $8.9020 | ($4,451) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $8.9000 | ($4,450) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 5 | $10.8500 | ($5,425) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 5 | $10.8500 | ($5,425) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 10 | $10.8000 | ($10,800) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 10 | $10.8500 | ($10,850) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 10 | $10.9000 | ($10,900) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 10 | $10.9000 | ($10,900) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $10.8100 | ($1,081) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $10.8500 | ($1,085) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $10.8500 | ($1,085) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $10.8000 | ($1,080) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $10.8400 | ($1,084) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.2500 | ($1,125) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.2000 | ($1,120) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.1600 | ($1,116) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.1500 | ($1,115) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.2000 | ($1,120) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.2500 | ($1,125) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.1500 | ($1,115) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.2000 | ($1,120) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.2500 | ($1,125) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.3000 | ($1,130) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.3000 | ($1,130) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.3500 | ($1,135) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.3000 | ($1,130) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.3500 | ($1,135) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7500 | ($1,175) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 2 | $11.8000 | ($2,360) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 2 | $11.8500 | ($2,370) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 2 | $11.7000 | ($2,340) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 3 | $11.7000 | ($3,510) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 5 | $11.7500 | ($5,875) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 5 | $11.8000 | ($5,900) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 3 | $11.7500 | ($3,525) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7500 | ($1,175) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7500 | ($1,175) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7000 | ($1,170) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7000 | ($1,170) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7500 | ($1,175) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7500 | ($1,175) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7500 | ($1,175) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7400 | ($1,174) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7500 | ($1,175) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7400 | ($1,174) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7500 | ($1,175) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7500 | ($1,175) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7300 | ($1,173) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7500 | ($1,175) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7500 | ($1,175) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7500 | ($1,175) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.6000 | ($1,160) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.5900 | ($1,159) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.6000 | ($1,160) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.5000 | ($1,150) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.5000 | ($1,150) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 5 | $11.7000 | ($5,850) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.3500 | ($1,135) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.4000 | ($1,140) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.4000 | ($1,140) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.4200 | ($1,142) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.4000 | ($1,140) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.1500 | ($1,115) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.2500 | ($1,125) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.1900 | ($1,119) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.2200 | ($1,122) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.2500 | ($1,125) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.3000 | ($1,130) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.3500 | ($1,135) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.4000 | ($1,140) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.2500 | ($1,125) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.3000 | ($1,130) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.3000 | ($1,130) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.3500 | ($1,135) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.4000 | ($1,140) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.4000 | ($1,140) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 3 | $11.4500 | ($3,435) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 3 | $11.5500 | ($3,465) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.2500 | ($1,125) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.2000 | ($1,120) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.2500 | ($1,125) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.3000 | ($1,130) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.4000 | ($1,140) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.5000 | ($1,150) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.8000 | ($1,180) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7500 | ($1,175) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.8000 | ($1,180) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7000 | ($1,170) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7500 | ($1,175) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.8000 | ($1,180) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7800 | ($1,178) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7500 | ($1,175) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.8000 | ($1,180) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.8500 | ($1,185) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.5000 | ($1,150) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.5000 | ($1,150) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.5500 | ($1,155) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.6000 | ($1,160) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.7000 | ($1,170) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.8000 | ($1,180) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.8500 | ($1,185) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.9500 | ($1,195) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.9500 | ($1,195) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $11.9000 | ($1,190) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $12.1000 | ($1,210) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $12.2500 | ($1,225) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $12.2000 | ($1,220) | | | | | | | | | |
| Jerald Hayes | RKLB 01/24/2025 20.00 C | 1/24/2025 | 1 | $12.2500 | ($1,225) | | | | | | | | | |
| **Jerald Hayes** | **RKLB 01/24/2025 20.00 C** | | **449** | | **($462,579)** | | **(449)** | | **$467,159** | **0** | **0** | **$0** | **$4,580** | **$4,580** |
| **Jerald Hayes** | **RKLB 01/31/2025 20.00 C** | **1/24/2025** | **50** | **$10.7000** | **($53,500)** | **1/31/2025** | **(50)** | **$10.0500** | **$50,250** | **0** | **0** | **$0** | **($3,250)** | **($3,250)** |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/24/2025 | 50 | $10.7900 | ($53,950) | 1/31/2025 | (50) | $9.8000 | $49,000 | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.4500 | ($845) | 1/31/2025 | (20) | $9.6000 | $19,200 | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.4500 | ($845) | 2/3/2025 | (5) | $8.7600 | $4,380 | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.4500 | ($845) | 2/3/2025 | (5) | $8.7500 | $4,375 | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.4400 | ($844) | 2/3/2025 | (5) | $8.7500 | $4,375 | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.4500 | ($845) | 2/3/2025 | (5) | $8.7500 | $4,375 | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.4700 | ($847) | 2/4/2025 | (5) | $9.7000 | $4,850 | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.4500 | ($845) | 2/4/2025 | (15) | $9.8500 | $14,775 | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.4300 | ($843) | 2/7/2025 | (30) | $8.5000 | $25,500 | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.4500 | ($845) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.4400 | ($844) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.4500 | ($845) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.4500 | ($845) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.4500 | ($845) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.5000 | ($850) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.5000 | ($850) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.5000 | ($850) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.5000 | ($850) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.5000 | ($850) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.5000 | ($850) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 1/30/2025 | 1 | $8.5500 | ($855) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 5 | $8.4000 | ($4,200) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 5 | $9.0000 | ($4,500) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.6500 | ($865) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.6000 | ($860) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.6000 | ($860) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.6500 | ($865) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.0500 | ($805) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.1000 | ($810) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.0500 | ($805) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.1000 | ($810) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $7.9500 | ($795) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.0000 | ($800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.0000 | ($800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.0000 | ($800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.0000 | ($800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $7.9500 | ($795) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.0000 | ($800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.0500 | ($805) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.0500 | ($805) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.0000 | ($800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.0500 | ($805) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/3/2025 | 1 | $8.0900 | ($809) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 2 | $8.6500 | ($1,730) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 5 | $8.9500 | ($4,475) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 5 | $9.0000 | ($4,500) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 2 | $9.0500 | ($1,810) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 2 | $9.1000 | ($1,820) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 2 | $9.1500 | ($1,830) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 2 | $9.1500 | ($1,830) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/4/2025 | 2 | $9.0500 | ($1,810) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/5/2025 | 1 | $8.2000 | ($820) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/5/2025 | 1 | $8.2500 | ($825) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/5/2025 | 3 | $8.4000 | ($2,520) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/5/2025 | 3 | $8.5500 | ($2,565) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/6/2025 | 1 | $8.0000 | ($800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/6/2025 | 1 | $8.0000 | ($800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/6/2025 | 1 | $8.0500 | ($805) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/6/2025 | 1 | $8.0000 | ($800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/6/2025 | 1 | $8.0000 | ($800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/6/2025 | 1 | $8.0500 | ($805) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/6/2025 | 1 | $8.0000 | ($800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/6/2025 | 1 | $8.0000 | ($800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/6/2025 | 1 | $8.1000 | ($810) | | | | | | | | | |
| Jerald Hayes | RKLB 02/07/2025 20.00 C | 2/6/2025 | 1 | $8.1500 | ($815) | | | | | | | | | |
| **Jerald Hayes** | **RKLB 02/07/2025 20.00 C** | | **140** | | **($130,452)** | | **(140)** | | **$130,830** | **0** | **0** | **$0** | **$378** | **$378** |
| | | | | | | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/6/2025 | 1 | $8.0500 | ($805) | 2/6/2025 | (5) | $8.9000 | $4,450 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/6/2025 | 3 | $8.1000 | ($2,430) | 2/6/2025 | (25) | $9.0000 | $22,500 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/6/2025 | 3 | $8.1000 | ($2,430) | 2/7/2025 | (3) | $9.6000 | $2,880 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/6/2025 | 3 | $8.1000 | ($2,430) | 2/7/2025 | (5) | $9.3500 | $4,675 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/6/2025 | 10 | $8.0500 | ($8,050) | 2/7/2025 | (15) | $9.3000 | $13,950 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/6/2025 | 7 | $8.7500 | ($6,125) | 2/10/2025 | (10) | $11.0000 | $11,000 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/6/2025 | 3 | $8.7500 | ($2,625) | 2/10/2025 | (10) | $11.0000 | $11,000 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/6/2025 | 1 | $8.3500 | ($835) | 2/10/2025 | (10) | $9.4000 | $9,400 | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/6/2025 | 1 | $8.3500 | ($835) | 2/10/2025 | (16) | $9.4500 | $15,120 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/6/2025 | 1 | $8.3500 | ($835) | 2/10/2025 | (1) | $9.6500 | $965 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/6/2025 | 1 | $8.3500 | ($835) | 2/10/2025 | (1) | $9.6500 | $965 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/6/2025 | 1 | $8.3000 | ($830) | 2/10/2025 | (1) | $9.6500 | $965 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/6/2025 | 5 | $8.3500 | ($4,175) | 2/10/2025 | (1) | $9.6500 | $965 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/6/2025 | 5 | $8.3500 | ($4,175) | 2/10/2025 | (1) | $9.6200 | $962 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/6/2025 | 5 | $8.2500 | ($4,125) | 2/10/2025 | (1) | $9.6100 | $961 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 5 | $7.9500 | ($3,975) | 2/10/2025 | (1) | $9.6200 | $962 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 5 | $7.9600 | ($3,980) | 2/10/2025 | (1) | $9.6100 | $961 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 5 | $8.0000 | ($4,000) | 2/10/2025 | (1) | $9.6000 | $960 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 5 | $8.0000 | ($4,000) | 2/10/2025 | (1) | $9.5500 | $955 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $7.9500 | ($795) | 2/10/2025 | (1) | $9.5500 | $955 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $7.9500 | ($795) | 2/10/2025 | (1) | $9.5500 | $955 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $7.9500 | ($795) | 2/10/2025 | (1) | $9.5500 | $955 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $7.9000 | ($790) | 2/10/2025 | (1) | $9.5000 | $950 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $7.9400 | ($794) | 2/10/2025 | (1) | $9.5000 | $950 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $7.9400 | ($794) | 2/10/2025 | (1) | $9.5000 | $950 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $7.9400 | ($794) | 2/10/2025 | (1) | $9.5000 | $950 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $7.9600 | ($796) | 2/10/2025 | (1) | $9.5000 | $950 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $7.9500 | ($795) | 2/10/2025 | (1) | $9.5000 | $950 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.0000 | ($800) | 2/10/2025 | (1) | $9.4500 | $945 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.0000 | ($800) | 2/10/2025 | (5) | $9.3500 | $4,675 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.0000 | ($800) | 2/10/2025 | (15) | $9.2000 | $13,800 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.0000 | ($800) | 2/10/2025 | (5) | $8.8500 | $4,425 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.0200 | ($802) | 2/10/2025 | (5) | $8.7000 | $4,350 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.0000 | ($800) | 2/10/2025 | (12) | $8.5500 | $10,260 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 3 | $8.0100 | ($2,403) | 2/10/2025 | (3) | $8.6500 | $2,595 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 2 | $8.0000 | ($1,600) | 2/10/2025 | (5) | $8.7000 | $4,350 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.5500 | ($855) | 2/10/2025 | (5) | $8.6500 | $4,325 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 2 | $8.5500 | ($1,710) | 2/10/2025 | (5) | $8.7000 | $4,350 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 2 | $8.5500 | ($1,710) | 2/10/2025 | (5) | $8.7000 | $4,350 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 5 | $8.5500 | ($4,275) | 2/10/2025 | (5) | $8.6500 | $4,325 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 3 | $8.4000 | ($2,520) | 2/10/2025 | (5) | $8.6500 | $4,325 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 2 | $8.4000 | ($1,680) | 2/10/2025 | (5) | $8.8000 | $4,400 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.4000 | ($840) | 2/10/2025 | (5) | $8.8000 | $4,400 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.3500 | ($835) | 2/10/2025 | (5) | $8.8500 | $4,425 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.3500 | ($835) | 2/10/2025 | (20) | $9.0000 | $18,000 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.3500 | ($835) | 2/10/2025 | (20) | $8.9000 | $17,800 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.3500 | ($835) | 2/11/2025 | (30) | $10.3000 | $30,900 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.3500 | ($835) | 2/12/2025 | (5) | $8.9000 | $4,450 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.4000 | ($840) | 2/12/2025 | (1) | $8.9000 | $890 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.4000 | ($840) | 2/18/2025 | (2) | $9.7000 | $1,940 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 2 | $8.5000 | ($1,700) | 2/18/2025 | (2) | $9.7000 | $1,940 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.7000 | ($870) | 2/18/2025 | (2) | $9.7000 | $1,940 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.6500 | ($865) | 2/18/2025 | (2) | $9.7000 | $1,940 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.4500 | ($845) | 2/18/2025 | (2) | $9.7000 | $1,940 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.4500 | ($845) | 2/18/2025 | (5) | $9.7500 | $4,875 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.3500 | ($835) | 2/18/2025 | (5) | $9.9000 | $4,950 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.4000 | ($840) | 2/18/2025 | (5) | $9.9000 | $4,950 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.5000 | ($850) | 2/18/2025 | (5) | $9.8500 | $4,925 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.5500 | ($855) | 2/18/2025 | (4) | $9.8000 | $3,920 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.5500 | ($855) | 2/18/2025 | (5) | $9.9000 | $4,950 | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 2 | $8.5500 | ($1,710) | 2/18/2025 | (5) | $9.8500 | $4,925 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 2 | $8.6500 | ($1,730) | 2/18/2025 | (5) | $9.8000 | $4,900 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 2 | $8.6500 | ($1,730) | 2/18/2025 | (10) | $9.7000 | $9,700 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.6000 | ($860) | 2/18/2025 | (10) | $9.6000 | $9,600 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.6000 | ($860) | 2/18/2025 | (10) | $9.7000 | $9,700 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.5500 | ($855) | 2/18/2025 | (10) | $9.6500 | $9,650 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.6000 | ($860) | 2/18/2025 | (10) | $9.5500 | $9,550 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.6400 | ($864) | 2/18/2025 | (1) | $9.3000 | $930 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.7000 | ($870) | 2/18/2025 | (3) | $9.2500 | $2,775 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.7500 | ($875) | 2/18/2025 | (3) | $9.1500 | $2,745 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.8000 | ($880) | 2/18/2025 | (5) | $9.1000 | $4,550 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.8500 | ($885) | 2/18/2025 | (10) | $9.1500 | $9,150 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9300 | ($893) | 2/18/2025 | (10) | $9.1500 | $9,150 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9000 | ($890) | 2/18/2025 | (10) | $9.1000 | $9,100 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9500 | ($895) | 2/18/2025 | (10) | $9.1500 | $9,150 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9500 | ($895) | 2/18/2025 | (10) | $9.1500 | $9,150 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9500 | ($895) | 2/18/2025 | (10) | $9.1500 | $9,150 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 5 | $9.0500 | ($4,525) | 2/19/2025 | (1) | $8.2000 | $820 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9000 | ($890) | 2/19/2025 | (1) | $8.3000 | $830 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9500 | ($895) | 2/19/2025 | (1) | $8.4000 | $840 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9500 | ($895) | 2/19/2025 | (20) | $8.3500 | $16,700 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 2 | $10.8000 | ($2,160) | 2/19/2025 | (10) | $8.3500 | $8,350 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 2 | $10.8500 | ($2,170) | 2/19/2025 | (10) | $8.3500 | $8,350 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $10.8000 | ($1,080) | 2/19/2025 | (1) | $8.3500 | $835 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 5 | $10.6500 | ($5,325) | 2/19/2025 | (10) | $8.4000 | $8,400 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 4 | $10.6500 | ($4,260) | 2/19/2025 | (1) | $8.4000 | $840 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $10.6000 | ($1,060) | 2/19/2025 | (10) | $8.4000 | $8,400 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 10 | $10.0500 | ($10,050) | 2/19/2025 | (10) | $8.4000 | $8,400 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 5 | $10.0000 | ($5,000) | 2/19/2025 | (1) | $8.4000 | $840 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 4 | $10.0000 | ($4,000) | 2/19/2025 | (1) | $8.3500 | $835 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $10.0000 | ($1,000) | 2/19/2025 | (1) | $8.3000 | $830 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 | ($930) | 2/24/2025 | (100) | $3.6900 | $36,900 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 | ($930) | 2/24/2025 | (100) | $3.6400 | $36,400 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 | ($930) | 2/24/2025 | (20) | $3.6800 | $7,360 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 | ($930) | 2/24/2025 | (10) | $3.6500 | $3,650 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 | ($930) | 2/24/2025 | (10) | $3.6500 | $3,650 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 | ($930) | 2/24/2025 | (10) | $3.6400 | $3,640 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 | ($930) | 2/24/2025 | (10) | $3.6800 | $3,680 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 | ($930) | 2/24/2025 | (10) | $3.6500 | $3,650 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 | ($930) | 2/24/2025 | (10) | $3.6400 | $3,640 | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2500 | ($925) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1500 | ($915) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2000 | ($920) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1000 | ($910) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1000 | ($910) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1000 | ($910) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.0000 | ($900) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.0000 | ($900) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.0000 | ($900) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1000 | ($910) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1500 | ($915) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2000 | ($920) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1500 | ($915) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2000 | ($920) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2500 | ($925) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2500 | ($925) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1000 | ($910) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1500 | ($915) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2000 | ($920) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2500 | ($925) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1000 | ($910) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.4000 | ($940) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3500 | ($935) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3700 | ($937) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3700 | ($937) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.4000 | ($940) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.4000 | ($940) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.4000 | ($940) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.4000 | ($940) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.4000 | ($940) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3500 | ($935) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 | ($930) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3500 | ($935) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3500 | ($935) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3500 | ($935) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3500 | ($935) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3500 | ($935) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 5 | $9.0000 | ($4,500) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $8.9000 | ($890) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $8.9500 | ($895) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $8.8500 | ($885) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 2 | $8.9000 | ($1,780) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 2 | $8.9500 | ($1,790) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 2 | $8.9500 | ($1,790) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 3 | $8.9000 | ($2,670) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 3 | $8.9500 | ($2,685) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2000 | ($920) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 3 | $9.2500 | ($2,775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 3 | $9.2500 | ($2,775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/10/2025 | 3 | $9.2500 | ($2,775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.0500 | ($905) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.0000 | ($900) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.0000 | ($900) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.9800 | ($898) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.0000 | ($900) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 5 | $8.9000 | ($4,450) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8800 | ($888) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 | ($885) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 | ($885) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 | ($885) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 | ($885) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 | ($885) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 | ($885) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 | ($885) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 | ($885) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 | ($885) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 5 | $9.0000 | ($4,500) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 5 | $9.0200 | ($4,510) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 5 | $9.0500 | ($4,525) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 10 | $9.7800 | ($9,780) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 5 | $10.0000 | ($5,000) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.8000 | ($980) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.8000 | ($980) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.8500 | ($985) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.9000 | ($990) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.9000 | ($990) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 5 | $10.0000 | ($5,000) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 10 | $9.8380 | ($9,838) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 5 | $9.8300 | ($4,915) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.7500 | ($975) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.6500 | ($965) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.6500 | ($965) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $9.9000 | ($990) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $10.0000 | ($1,000) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 6 | $8.7000 | ($5,220) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 10 | $8.4000 | ($8,400) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 10 | $8.4000 | ($8,400) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 10 | $8.3500 | ($8,350) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 10 | $8.3500 | ($8,350) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 10 | $8.3720 | ($8,372) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 5 | $8.3000 | ($4,150) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 5 | $8.3000 | ($4,150) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 5 | $8.3000 | ($4,150) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 5 | $8.3300 | ($4,165) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 2 | $8.2800 | ($1,656) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 2 | $8.2950 | ($1,659) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 3 | $8.3000 | ($2,490) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 3 | $8.3000 | ($2,490) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 5 | $8.2500 | ($4,125) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 5 | $8.2800 | ($4,140) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 10 | $8.3500 | ($8,350) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 5 | $8.1000 | ($4,050) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 5 | $8.1500 | ($4,075) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 5 | $8.1500 | ($4,075) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 5 | $8.2000 | ($4,100) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 5 | $8.0500 | ($4,025) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 1 | $8.0100 | ($801) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 1 | $8.0600 | ($806) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 1 | $7.9900 | ($799) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 1 | $8.1000 | ($810) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 1 | $8.1500 | ($815) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 1 | $8.1500 | ($815) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 1 | $8.1500 | ($815) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 1 | $8.2000 | ($820) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 1 | $8.2500 | ($825) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/12/2025 | 1 | $8.2400 | ($824) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.9000 | ($790) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.9300 | ($793) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $8.0000 | ($800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $8.0000 | ($800) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.9500 | ($795) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.9600 | ($796) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.9600 | ($796) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.9500 | ($795) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.9500 | ($795) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.8500 | ($785) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.8500 | ($785) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.8500 | ($785) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.8000 | ($780) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.8000 | ($780) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.7900 | ($779) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.7500 | ($775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.7700 | ($777) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.7500 | ($775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.7500 | ($775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/13/2025 | 1 | $7.7500 | ($775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/14/2025 | 20 | $8.0000 | ($16,000) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/14/2025 | 10 | $7.9500 | ($7,950) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 8 | $7.9000 | ($6,320) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $7.8500 | ($785) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $7.8500 | ($785) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $7.8300 | ($3,915) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $7.8500 | ($3,925) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.2400 | ($4,120) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.2000 | ($4,100) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.1500 | ($815) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $8.1500 | ($1,630) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $8.1500 | ($1,630) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $8.1500 | ($1,630) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.1000 | ($810) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 2 | $8.1200 | ($1,624) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.3100 | ($4,155) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.3500 | ($4,175) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.3500 | ($4,175) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.3300 | ($4,165) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.3500 | ($4,175) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.3400 | ($4,170) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.3000 | ($4,150) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.3500 | ($835) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 4 | $8.3000 | ($3,320) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 4 | $8.3000 | ($3,320) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.3000 | ($4,150) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.2500 | ($825) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.2500 | ($4,125) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.2000 | ($4,100) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.1500 | ($815) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.2000 | ($820) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.2500 | ($825) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.3000 | ($830) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.3500 | ($835) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.4500 | ($4,225) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.6500 | ($865) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.6500 | ($865) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.6000 | ($860) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.6000 | ($860) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.6000 | ($860) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.6000 | ($860) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.6000 | ($860) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.6000 | ($860) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.6000 | ($860) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.6000 | ($4,300) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.6000 | ($4,300) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.6000 | ($4,300) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.6500 | ($4,325) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.7000 | ($4,350) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.7000 | ($4,350) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.7500 | ($4,375) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.7000 | ($870) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.7500 | ($875) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.7500 | ($875) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.7000 | ($870) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.6500 | ($865) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 1 | $8.7000 | ($870) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.6500 | ($4,325) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/18/2025 | 5 | $8.8000 | ($4,400) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.5900 | ($659) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.6500 | ($665) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.7000 | ($670) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.7000 | ($670) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.7400 | ($674) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.7500 | ($675) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.7000 | ($670) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.6900 | ($669) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.6500 | ($665) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.7000 | ($670) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.9000 | ($690) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.8800 | ($688) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.9000 | ($690) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.8800 | ($688) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.8600 | ($686) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.8700 | ($687) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.9000 | ($690) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.9000 | ($690) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $6.9000 | ($690) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.2300 | ($723) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.2200 | ($722) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.2200 | ($722) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.2400 | ($724) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.2000 | ($720) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.2000 | ($720) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.1700 | ($717) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.1900 | ($719) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.2000 | ($720) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.1500 | ($715) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.2000 | ($720) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.3000 | ($730) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.2900 | ($729) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.2900 | ($729) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.2900 | ($729) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 10 | $7.2500 | ($7,250) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 5 | $7.2700 | ($3,635) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 10 | $7.2900 | ($7,290) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 10 | $7.3000 | ($7,300) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.3000 | ($730) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 3 | $7.6100 | ($2,283) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 | ($765) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 | ($765) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 | ($765) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 | ($765) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 | ($765) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 | ($765) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6800 | ($768) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6600 | ($766) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6800 | ($768) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6700 | ($767) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 | ($770) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6800 | ($768) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 | ($770) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 | ($770) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6700 | ($767) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 | ($770) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 | ($770) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 | ($770) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 | ($770) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 | ($770) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 | ($770) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 | ($770) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 | ($770) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6700 | ($767) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6900 | ($769) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 | ($770) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 | ($770) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 | ($775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 | ($775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 | ($775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 | ($775) | | | | | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 | ($775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 | ($775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 | ($775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 | ($775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 | ($775) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 | ($770) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 | ($765) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 | ($765) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 | ($765) | | | | | | | | | |
| Jerald Hayes | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 | ($765) | | | | | | | | | |
| **Jerald Hayes** | **RKLB 02/28/2025 20.00 C** | | **824** | | **($696,008)** | | **(824)** | | **$604,636** | **0** | **0** | **$0** | **($91,372)** | **($91,372)** |
| | | | | | | | | | | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | 2/24/2025 | 100 | $3.9800 | ($39,800) | 3/5/2025 | (1) | $1.2000 | $120 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | 2/24/2025 | 100 | $3.9400 | ($39,400) | 3/5/2025 | (10) | $1.1900 | $1,190 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | 2/24/2025 | 20 | $3.9600 | ($7,920) | 3/5/2025 | (10) | $1.1800 | $1,180 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | 2/24/2025 | 10 | $3.9500 | ($3,950) | 3/5/2025 | (10) | $1.1700 | $1,170 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | 2/24/2025 | 10 | $3.9500 | ($3,950) | 3/5/2025 | (10) | $1.1600 | $1,160 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | 2/24/2025 | 10 | $3.9600 | ($3,960) | 3/5/2025 | (10) | $1.1500 | $1,150 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | 2/24/2025 | 10 | $4.0000 | ($4,000) | 3/5/2025 | (10) | $1.0750 | $1,075 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | 2/24/2025 | 10 | $3.9300 | ($3,930) | 3/5/2025 | (10) | $1.0700 | $1,070 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | 2/24/2025 | 10 | $3.9200 | ($3,920) | 3/5/2025 | (10) | $1.0720 | $1,072 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | | | | | 3/5/2025 | (10) | $1.0800 | $1,080 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | | | | | 3/5/2025 | (10) | $1.0900 | $1,090 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | | | | | 3/5/2025 | (10) | $1.0800 | $1,080 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | | | | | 3/5/2025 | (10) | $1.0800 | $1,080 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | | | | | 3/5/2025 | (10) | $1.0900 | $1,090 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | | | | | 3/5/2025 | (10) | $1.1500 | $1,150 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | | | | | 3/6/2025 | (58) | $0.6800 | $3,944 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | | | | | 3/6/2025 | (30) | $0.6200 | $1,860 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | | | | | 3/6/2025 | (50) | $0.6100 | $3,050 | | | | | |
| Jerald Hayes | RKLB 03/07/2025 20.00 C | | | | | 3/6/2025 | (1) | $0.6200 | $62 | | | | | |
| **Jerald Hayes** | **RKLB 03/07/2025 20.00 C** | | **280** | | **($110,830)** | | **(280)** | | **$24,673** | **280** | **0** | **$0** | **($86,157)** | **($86,157)** |
| | | | | | | | | | | | | | | |
| Millibani Binoua | Common Stock | | | | | Preclass | 20.737711 | | | | | | | |
| Millibani Binoua | Common Stock | 11/12/2024 | 70 | $14.3300 | ($1,003) | 12/9/2024 | (100) | $23.0900 | $2,309 | | | | | |
| Millibani Binoua | Common Stock | 11/18/2024 | 0 | $19.4400 | ($4) | 12/9/2024 | (75) | $22.9800 | $1,724 | | | | | |
| Millibani Binoua | Common Stock | 11/20/2024 | 90 | $19.9000 | ($1,791) | 2/3/2025 | (500) | $27.0100 | $13,502 | | | | | |
| Millibani Binoua | Common Stock | 11/25/2024 | 0 | $23.9000 | ($4) | 2/3/2025 | (199) | $27.0200 | $5,377 | | | | | |
| Millibani Binoua | Common Stock | 12/2/2024 | 0 | $24.2400 | ($10) | 2/3/2025 | (50) | $27.0900 | $1,355 | | | | | |
| Millibani Binoua | Common Stock | 12/9/2024 | 0 | $22.9300 | ($10) | 2/3/2025 | (100) | $27.0800 | $2,708 | | | | | |
| Millibani Binoua | Common Stock | 12/16/2024 | 0 | $25.2500 | ($10) | 2/3/2025 | (60) | $27.0800 | $1,625 | | | | | |
| Millibani Binoua | Common Stock | 12/18/2024 | 25 | $25.0100 | ($625) | 2/3/2025 | (60) | $27.0900 | $1,625 | | | | | |
| Millibani Binoua | Common Stock | 12/18/2024 | 1 | $26.2800 | ($30) | 2/3/2025 | (50) | $27.0900 | $1,355 | | | | | |
| Millibani Binoua | Common Stock | 12/27/2024 | 35 | $26.7500 | ($936) | 2/3/2025 | (100) | $27.1000 | $2,710 | | | | | |
| Millibani Binoua | Common Stock | 12/30/2024 | 0 | $26.6800 | ($10) | 2/3/2025 | (110) | $27.1000 | $2,981 | | | | | |
| Millibani Binoua | Common Stock | 12/30/2024 | 0 | $26.6800 | ($10) | 2/3/2025 | (50) | $27.1000 | $1,355 | | | | | |
| Millibani Binoua | Common Stock | 1/7/2025 | 0 | $29.3800 | ($5) | 2/3/2025 | (100) | $27.0900 | $2,709 | | | | | |
| Millibani Binoua | Common Stock | 1/8/2025 | 0 | $27.1600 | ($5) | 2/3/2025 | (100) | $27.0900 | $2,709 | | | | | |
| Millibani Binoua | Common Stock | 1/8/2025 | 1 | $26.6200 | ($27) | 2/3/2025 | (50) | $27.0900 | $1,355 | | | | | |
| Millibani Binoua | Common Stock | 1/10/2025 | 15 | $26.9500 | ($404) | 2/3/2025 | (200) | $27.0900 | $5,418 | | | | | |
| Millibani Binoua | Common Stock | 1/10/2025 | 0 | $27.0100 | ($5) | 2/3/2025 | (64) | $27.1000 | $1,734 | | | | | |
| Millibani Binoua | Common Stock | 1/13/2025 | 3 | $24.4900 | ($75) | 2/3/2025 | (300) | $27.1000 | $8,130 | | | | | |

*Avg Closing Prices from February 26, 2025 to April 25, 2025

**Rocket Lab USA, Inc. (RKLB)**
**Class Period: November 12, 2024 to February 25, 2025**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 58-Days* Mean Price $19.1570 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Millibani Binoua | Common Stock | 1/13/2025 | 90 | $23.8600 | ($2,147) | 2/3/2025 | (85) | $27.1400 | $2,307 | | | | | |
| Millibani Binoua | Common Stock | 1/13/2025 | 799 | $24.7900 | ($19,807) | 2/3/2025 | (300) | $27.1400 | $8,142 | | | | | |
| Millibani Binoua | Common Stock | 1/13/2025 | 571 | $24.7900 | ($14,155) | 2/3/2025 | (15) | $27.1500 | $407 | | | | | |
| Millibani Binoua | Common Stock | 1/13/2025 | 121 | $25.2500 | ($3,055) | 2/3/2025 | (185) | $27.1500 | $5,023 | | | | | |
| Millibani Binoua | Common Stock | 1/13/2025 | 404 | $25.2500 | ($10,201) | 2/3/2025 | (280) | $27.1500 | $7,602 | | | | | |
| Millibani Binoua | Common Stock | 1/13/2025 | 85 | $25.2500 | ($2,146) | 2/3/2025 | (625) | $27.1500 | $16,969 | | | | | |
| Millibani Binoua | Common Stock | 1/13/2025 | 45 | $25.5000 | ($1,148) | 2/3/2025 | (60) | $27.1500 | $1,629 | | | | | |
| Millibani Binoua | Common Stock | 1/14/2025 | 3 | $24.1500 | ($75) | 2/3/2025 | (93) | $27.1500 | $2,525 | | | | | |
| Millibani Binoua | Common Stock | 1/14/2025 | 165 | $23.7900 | ($3,925) | 2/3/2025 | (550) | $27.1500 | $14,933 | | | | | |
| Millibani Binoua | Common Stock | 1/14/2025 | 54 | $23.9000 | ($1,291) | 2/25/2025 | (2,649) | $20.0300 | $53,059 | | | | | |
| Millibani Binoua | Common Stock | 1/14/2025 | 375 | $24.2500 | ($9,094) | 2/25/2025 | (0) | $20.0400 | $2 | | | | | |
| Millibani Binoua | Common Stock | 1/15/2025 | 3 | $24.9300 | ($75) | 2/27/2025 | (1,378.055014) | $20.4533 | $28,186 | | | | | |
| Millibani Binoua | Common Stock | 1/15/2025 | 25 | $25.0800 | ($627) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/15/2025 | 112 | $25.0900 | ($2,810) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/15/2025 | 88 | $25.0900 | ($2,208) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/16/2025 | 3 | $24.8700 | ($75) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/16/2025 | 97 | $24.9700 | ($2,422) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/17/2025 | 3 | $24.4500 | ($75) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/21/2025 | 2 | $30.9600 | ($75) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/21/2025 | 33 | $30.8600 | ($1,018) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/22/2025 | 3 | $29.1000 | ($75) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/22/2025 | 196 | $29.5300 | ($5,788) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/22/2025 | 590 | $29.5300 | ($17,423) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/22/2025 | 4 | $29.5300 | ($118) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/22/2025 | 100 | $29.5300 | ($2,953) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/22/2025 | 100 | $29.5200 | ($2,952) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/23/2025 | 3 | $29.3600 | ($75) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/24/2025 | 2 | $30.7900 | ($75) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/24/2025 | 100 | $31.2500 | ($3,125) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/27/2025 | 3 | $28.8800 | ($75) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/28/2025 | 3 | $28.8200 | ($75) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/29/2025 | 5 | $28.8100 | ($150) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/30/2025 | 5 | $28.3300 | ($150) | | | | | | | | | |
| Millibani Binoua | Common Stock | 1/31/2025 | 5 | $29.0200 | ($150) | | | | | | | | | |
| Millibani Binoua | Common Stock | 2/3/2025 | 5 | $28.3100 | ($150) | | | | | | | | | |
| Millibani Binoua | Common Stock | 2/4/2025 | 2,100 | $28.9900 | ($60,879) | | | | | | | | | |
| Millibani Binoua | Common Stock | 2/4/2025 | 1,900 | $28.9900 | ($55,081) | | | | | | | | | |
| Millibani Binoua | Common Stock | 2/4/2025 | 5 | $28.7100 | ($150) | | | | | | | | | |
| Millibani Binoua | Common Stock | 2/5/2025 | 5 | $28.7500 | ($150) | | | | | | | | | |
| Millibani Binoua | Common Stock | 2/6/2025 | 5 | $28.5900 | ($150) | | | | | | | | | |
| Millibani Binoua | Common Stock | 2/7/2025 | 1 | $28.2500 | ($15) | | | | | | | | | |
| Millibani Binoua | Common Stock | 2/10/2025 | 1 | $29.7800 | ($15) | | | | | | | | | |
| Millibani Binoua | Common Stock | 2/11/2025 | 1 | $28.8900 | ($15) | | | | | | | | | |
| Millibani Binoua | Common Stock | 2/12/2025 | 1 | $28.3400 | ($15) | | | | | | | | | |
| Millibani Binoua | Common Stock | 2/13/2025 | 2 | $27.4900 | ($50) | | | | | | | | | |
| Millibani Binoua | Common Stock | 2/18/2025 | 1 | $27.6400 | ($20) | | | | | | | | | |
| Millibani Binoua | Common Stock | 2/19/2025 | 1 | $27.1100 | ($20) | | | | | | | | | |
| Millibani Binoua | Common Stock | 2/20/2025 | 1 | $24.7500 | ($20) | | | | | | | | | |
| **Millibani Binoua** | **Common Stock** | | **8,467** | | **($231,308)** | | **(8,488)** | | **$201,463** | **1,378** | **0** | **$0** | **($30,323)** | **($29,845)** |

*Avg Closing Prices from February 26, 2025 to April 25, 2025