# EXHIBIT C

**CERTIFICATION PURSUANT
TO FEDERAL SECURITIES LAWS**

1.      I, Jerald Hayes, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.      I have reviewed a Complaint against Rocket Lab USA, Inc. ("Rocket Lab") and authorize the filing of a comparable complaint on my behalf.

3.      I did not purchase or acquire Rocket Lab securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.      I am willing to serve as a representative party on behalf of a Class of investors who purchased or otherwise acquired Rocket Lab securities during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary.  I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.      The attached sheet lists all of my transactions in Rocket Lab securities during the Class Period as specified in the Complaint.

6.      During the three-year period preceding the date on which this Certification is signed, I have not served or sought to serve as a representative party on behalf of a class under the federal securities laws.

7.      I agree not to accept any payment for serving as a representative party on behalf of the Class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.      I declare under penalty of perjury under the laws of the United States of America

that the foregoing is true and correct.

**Executed** ‎ March 22, 2025
—————————————
**(Date)**

DocuSigned by:

*Jerald Hayes*

4302FB5373824A3...
—————————————————————
**(Signature)**


 **Jerald Hayes**
—————————————
**(Type or Print Name)**

**Rocket Lab USA, Inc. (RKLB)**                                                                                  **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Account 1 | | | | |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 3,000 | $28.8390 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 3,000 | $28.7200 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.6500 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.6700 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.6600 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.6600 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.6400 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.4600 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 500 | $28.6100 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 500 | $28.6300 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.8381 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.7800 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 2,000 | $28.7500 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 2,000 | $28.5200 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.5300 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.5300 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.5000 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 500 | $28.4100 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 500 | $28.3300 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 500 | $28.2620 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 500 | $28.0400 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 400 | $27.9600 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 600 | $27.8900 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 600 | $27.9100 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 100 | $27.8100 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 100 | $27.8100 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 100 | $27.7900 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 100 | $27.8100 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $27.8200 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $27.7100 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,100 | $27.7300 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 100 | $28.0600 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 100 | $28.0600 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 100 | $28.0600 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 100 | $28.1200 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 500 | $28.1500 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 100 | $28.2700 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 100 | $28.2400 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 100 | $28.2563 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 100 | $28.1500 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.2600 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.2900 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.0900 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.0200 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.1400 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 2,000 | $28.4000 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 2,000 | $28.6200 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $28.7700 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 1,000 | $29.2300 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 2,000 | $29.4300 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 2,000 | $29.7500 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 2,000 | $29.7450 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 300 | $23.7500 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $23.6900 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $23.7000 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 11 | $23.7900 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 400 | $23.9500 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $23.9600 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.0000 |

**Rocket Lab USA, Inc. (RKLB)**                                                                    **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $23.8701 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $23.8752 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $23.8500 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $23.8600 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 1,000 | $24.2350 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 1,000 | $24.1300 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 500 | $23.9300 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 500 | $23.9058 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 500 | $23.8600 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $23.8800 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 1,000 | $23.9900 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 200 | $23.9360 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 200 | $23.9288 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $23.9174 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $23.8952 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $23.9016 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $23.8700 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $23.9200 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $23.9200 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 1,000 | $24.0700 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.1300 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.1500 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.1599 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.1600 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.1589 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.1483 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.1600 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.1400 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.1500 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.2000 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.8000 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 500 | $24.3000 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.2100 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.2400 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.2499 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.2800 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.2900 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.3700 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.3600 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.3900 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.4000 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.4200 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.4200 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.4600 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.6420 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.6700 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 300 | $24.5874 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.6700 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.7300 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.7500 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.7400 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.7800 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.8000 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.8100 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.8100 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 100 | $24.8500 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 600 | $24.9251 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 300 | $25.0400 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 300 | $25.0100 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 300 | $25.0200 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.4400 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 300 | $24.4700 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 400 | $24.7300 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.5300 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.5395 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.5700 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.5800 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.6000 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.6190 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.6400 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.6500 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 2,000 | $24.5600 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 500 | $23.5900 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 500 | $23.6000 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 500 | $23.6200 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 500 | $23.5900 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 500 | $23.6100 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 500 | $23.6200 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 1,100 | $23.5300 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 99 | $23.5100 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 20 | $23.4800 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 20 | $23.4900 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 20 | $23.4958 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 1 | $23.4200 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 20 | $23.4284 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 20 | $23.4250 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $23.5200 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $23.5500 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $23.6600 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $23.6700 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $23.6600 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $23.6758 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $23.7100 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 1,000 | $23.9300 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 500 | $23.9000 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 500 | $23.9500 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 1,200 | $23.9800 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $23.7800 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $23.8100 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $23.8900 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 500 | $23.9300 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 2,000 | $23.9900 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 1,000 | $23.8790 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 500 | $23.9958 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 500 | $24.1900 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 1,000 | $24.2600 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 1,800 | $24.2400 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.1300 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.2000 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 400 | $23.8800 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 50 | $23.8200 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 50 | $23.8600 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 50 | $23.8800 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 50 | $23.8900 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $23.9000 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $23.9500 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $23.9900 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.0200 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 400 | $24.7000 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.5600 |

**Rocket Lab USA, Inc. (RKLB)**                                                                      **Jerald Hayes**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.5700 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.6200 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.6200 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.6000 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.6300 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.6600 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.6300 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.6700 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.6800 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 300 | $24.6574 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 300 | $24.6170 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 1,000 | $24.6169 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 700 | $24.6100 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.3100 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.3700 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.3500 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 1,000 | $24.4000 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 1,000 | $24.2500 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.3500 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.3700 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.3700 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 1,000 | $24.5100 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 300 | $24.6500 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.7900 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.7600 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.7400 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 900 | $24.7200 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 100 | $24.6000 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 1,000 | $25.1500 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 200 | $25.0700 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.0100 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.0200 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.0300 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 500 | $25.0300 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 500 | $25.0289 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 2,000 | $24.8481 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 2,800 | $24.9599 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $24.8300 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $24.8500 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 1,000 | $24.8600 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 1,000 | $24.8500 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 1,000 | $24.8700 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 1,000 | $24.8599 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 1,177 | $24.9300 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 23 | $24.9100 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.0474 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.1700 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.1367 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.1400 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.1500 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.1500 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.1445 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.1300 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.1500 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.1700 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 500 | $25.1900 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.2000 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.2000 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 500 | $25.2100 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 500 | $25.0814 |

**Rocket Lab USA, Inc. (RKLB)**                                                                      **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 1/15/2025 | 500 | $25.2300 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 500 | $25.1514 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 500 | $25.0400 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 500 | $25.0700 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.0190 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 50 | $25.0000 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 50 | $25.0200 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.0900 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.1000 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.0900 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 1,000 | $25.8100 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 1,000 | $25.8600 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 3 | $25.9900 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 97 | $26.0100 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 97 | $26.0100 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $26.0189 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 1 | $26.1500 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 1 | $26.1600 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 1 | $26.1500 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $26.1600 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 1,000 | $26.1700 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 5 | $26.1700 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 1,000 | $26.1690 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 800 | $26.0500 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.8400 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 100 | $25.8799 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 1,000 | $25.8988 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 4 | $25.4600 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 1,000 | $25.4900 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 1,000 | $25.0600 |
| Purchase/Acquisition | Common Stock | 1/21/2025 | 500 | $29.0500 |
| Purchase/Acquisition | Common Stock | 1/21/2025 | 500 | $29.0700 |
| Purchase/Acquisition | Common Stock | 1/21/2025 | 100 | $28.0200 |
| Purchase/Acquisition | Common Stock | 1/21/2025 | 100 | $27.6900 |
| Purchase/Acquisition | Common Stock | 1/21/2025 | 1,000 | $28.0300 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 100 | $31.5650 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 1,400 | $31.5205 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 100 | $31.2500 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 100 | $31.3000 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 100 | $31.3800 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 100 | $31.4000 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 100 | $31.4100 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 1,000 | $31.1500 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 800 | $30.3500 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 50 | $30.3400 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 50 | $30.3300 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 100 | $30.2300 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 1,000 | $30.3200 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 100 | $29.3400 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 50 | $28.9800 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 50 | $29.3700 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 50 | $29.3800 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 50 | $29.4400 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 50 | $29.4000 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 50 | $29.4500 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 50 | $29.5100 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 50 | $29.0300 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 50 | $29.0300 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 50 | $28.9600 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 10 | $29.1500 |

**Rocket Lab USA, Inc. (RKLB)**                                                                 **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 1/23/2025 | 20 | $29.2700 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 20 | $29.2100 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 50 | $29.2400 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 60 | $29.4600 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 20 | $29.3200 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 20 | $29.1200 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 25 | $29.0700 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 25 | $29.1100 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 50 | $29.3000 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 50 | $29.4100 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 50 | $29.5100 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 100 | $30.0400 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 100 | $29.7600 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 100 | $29.9400 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 200 | $29.4100 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 300 | $29.4200 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 500 | $29.9200 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 500 | $29.9239 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 500 | $28.8400 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 500 | $28.7500 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 500 | $28.7400 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 500 | $28.7600 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 1,000 | $29.8700 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 500 | $29.5900 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $29.0400 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $29.3100 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $29.1700 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $29.2700 |
| Purchase/Acquisition | Common Stock | 1/29/2025 | 1,500 | $28.7250 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.3700 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $28.4200 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $28.4400 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $28.3300 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $28.3300 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $28.3100 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $28.3100 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $28.3200 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $28.3300 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 200 | $28.3600 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $28.3500 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $28.3600 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 600 | $28.3200 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.2700 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.2100 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 300 | $28.0000 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $27.8000 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $27.8500 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $27.9000 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $27.9400 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $27.9500 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $27.8500 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $27.8902 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $27.9500 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $27.9500 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $27.9350 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $27.9900 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.0000 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $27.9800 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $27.9500 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $27.9700 |

**Rocket Lab USA, Inc. (RKLB)**                                      **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $27.9900 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $28.0018 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $27.9900 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $27.9950 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $27.9700 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $27.9000 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 30 | $27.9100 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 20 | $27.8900 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 20 | $27.8900 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 20 | $27.8000 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 20 | $27.9000 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 20 | $28.0500 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 20 | $28.0800 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 20 | $28.0900 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 20 | $28.0300 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 20 | $28.0700 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 20 | $28.1100 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 20 | $28.1400 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $28.3100 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 500 | $28.7900 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.3000 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.3120 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.2600 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.2400 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.2100 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.3100 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.3800 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.4200 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.3600 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.3600 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.4300 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.4300 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.4100 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 50 | $28.4100 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $28.3500 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $28.3500 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $28.3700 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 500 | $28.1800 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 500 | $29.5900 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 600 | $30.2796 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.1100 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.1200 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.1300 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.1400 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.1500 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.1600 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.1700 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.1800 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.2100 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.1900 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.2000 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.2300 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.2200 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.2400 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.2100 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.2100 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.2200 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.2300 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.2800 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.3200 |

**Rocket Lab USA, Inc. (RKLB)**                                                        **Jerald Hayes**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.2800 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.2300 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.2300 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $30.2400 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 20 | $30.2900 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 1,000 | $29.8000 |
| Purchase/Acquisition | Common Stock | 2/4/2025 | 1,000 | $29.5200 |
| Purchase/Acquisition | Common Stock | 2/4/2025 | 400 | $29.4400 |
| Purchase/Acquisition | Common Stock | 2/4/2025 | 100 | $29.3800 |
| Purchase/Acquisition | Common Stock | 2/4/2025 | 500 | $29.3200 |
| Purchase/Acquisition | Common Stock | 2/4/2025 | 100 | $29.1400 |
| Purchase/Acquisition | Common Stock | 2/4/2025 | 100 | $28.8700 |
| Purchase/Acquisition | Common Stock | 2/4/2025 | 100 | $28.7350 |
| Purchase/Acquisition | Common Stock | 2/4/2025 | 100 | $28.9500 |
| Purchase/Acquisition | Common Stock | 2/4/2025 | 100 | $28.9900 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 50 | $28.6700 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 50 | $28.6600 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 50 | $28.6800 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 50 | $28.6900 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.6900 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.6096 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.5200 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 300 | $28.7000 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 70 | $28.8000 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.7600 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.7700 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.7200 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.7299 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.7150 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.6300 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.6300 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.6300 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.6400 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.6600 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.6700 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.6900 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.7174 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.7300 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.7500 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.7600 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 10 | $28.7800 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 20 | $28.7700 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 20 | $28.7900 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 20 | $28.8000 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 20 | $28.8200 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 20 | $28.8400 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 20 | $28.8500 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 20 | $28.8500 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 20 | $28.8700 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.8500 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.6799 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.5800 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.5925 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.5900 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.5896 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.5600 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.5457 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 50 | $28.2496 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 50 | $28.2500 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 50 | $28.1800 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                      **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 2/5/2025 | 50 | $28.1300 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.0800 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.4840 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 50 | $28.4200 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 50 | $28.3000 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 50 | $28.3100 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 50 | $28.3100 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 50 | $28.3300 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 50 | $28.4100 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 50 | $28.4300 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 50 | $28.4300 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 500 | $28.3100 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 200 | $28.1400 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.0400 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.0900 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 300 | $28.2300 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.2112 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $28.1700 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 100 | $27.9400 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 1,000 | $28.5400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $27.4000 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $27.4200 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $27.4300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $27.4400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $27.4500 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4100 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4200 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4000 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4000 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4000 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4000 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4100 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4200 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.4300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.4400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.4800 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.4900 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.5000 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.5200 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.5500 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.6200 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.6000 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.6050 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.6300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.6400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.6300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.6400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 500 | $28.6200 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 700 | $28.3300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 200 | $28.2800 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 250 | $28.2500 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.2400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.2700 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.2750 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.2400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.2600 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3700 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.4400 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                  **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.4550 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.4600 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.4000 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3800 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.4200 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.4300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.4300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3548 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3644 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.2700 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.3200 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.3500 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.4000 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 600 | $28.0800 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 200 | $28.0300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 200 | $28.0100 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.1400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 300 | $28.1450 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 300 | $28.1100 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 300 | $28.1300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.1200 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.1200 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.1350 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.1400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.1100 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.1196 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.0996 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.0400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.1300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.1450 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.2675 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.3500 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4100 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4500 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4700 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.5100 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.5000 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.5500 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4800 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4100 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.3692 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.3296 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.2800 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.2600 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.3000 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.4000 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.5300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.5500 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.5700 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.5800 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.5800 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.6000 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.6700 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 20 | $28.7000 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.7300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.4400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.4000 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.3392 |

**Rocket Lab USA, Inc. (RKLB)**                                                    **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.2300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.6100 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.6100 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.6300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.6500 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.5200 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.4800 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.5200 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.5200 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.6600 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.6700 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.5300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3500 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.3600 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.4500 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3800 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3300 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $28.7200 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $28.7193 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $28.7257 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $28.7300 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 150 | $29.1421 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.0000 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.0200 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.0400 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.0100 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $28.6500 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $28.6700 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $28.7000 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 50 | $28.9400 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 50 | $28.9300 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 50 | $28.9300 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 50 | $28.9200 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 50 | $28.9800 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 50 | $28.9644 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 2 | $28.8600 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $28.8900 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $28.7800 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $28.8044 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $28.9330 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 300 | $28.7800 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 300 | $28.8762 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 300 | $29.1500 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 8 | $29.3000 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 500 | $29.3600 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.3100 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.4000 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.4250 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 72 | $29.2200 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.0200 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.0300 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.0700 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.0700 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.1200 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.2100 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.2499 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.3000 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.3300 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 100 | $29.3100 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                          **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 2/7/2025 | 30 | $28.2000 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 50 | $28.0100 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 50 | $28.0600 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 310 | $31.0300 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 105 | $30.9800 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 100 | $30.8700 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 100 | $30.8700 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 100 | $30.8800 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 100 | $30.8900 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 100 | $30.8500 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 100 | $30.8800 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 100 | $30.9000 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 100 | $30.9200 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 100 | $30.9000 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 100 | $30.9300 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 100 | $30.9200 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 100 | $30.7600 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 300 | $30.7200 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 300 | $30.6100 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 100 | $30.6000 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 100 | $30.6500 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 104 | $30.6600 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 500 | $29.1900 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1,000 | $29.1800 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 500 | $29.2100 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2200 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2300 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2300 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2300 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2400 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2500 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2500 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2500 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2500 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2600 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2400 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2438 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2500 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2600 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 500 | $29.2700 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.3200 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.3300 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2799 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2800 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2700 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 500 | $29.4700 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1,000 | $29.3400 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 400 | $29.3700 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.3300 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 500 | $29.3700 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 4 | $29.2800 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2400 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2500 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2900 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.2900 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 700 | $29.3000 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 90 | $29.2700 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1,000 | $29.0800 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.0200 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.0282 |

**Rocket Lab USA, Inc. (RKLB)**                                                                 **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1 | $28.9900 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1 | $28.9000 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1 | $29.0100 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1 | $29.0100 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1 | $29.0800 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1 | $29.0700 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1 | $29.0900 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1 | $29.1000 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1 | $29.1297 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1 | $29.1500 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.3350 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.3900 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.3800 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 100 | $29.3500 |
| Sale | Common Stock | 1/7/2025 | (3,000) | $28.5131 |
| Sale | Common Stock | 1/7/2025 | (2,000) | $28.5700 |
| Sale | Common Stock | 1/7/2025 | (1,000) | $28.3900 |
| Sale | Common Stock | 1/7/2025 | (500) | $28.3644 |
| Sale | Common Stock | 1/7/2025 | (500) | $28.1720 |
| Sale | Common Stock | 1/7/2025 | (1,000) | $28.0800 |
| Sale | Common Stock | 1/7/2025 | (1,000) | $28.0100 |
| Sale | Common Stock | 1/7/2025 | (2,000) | $27.8200 |
| Sale | Common Stock | 1/7/2025 | (900) | $27.8226 |
| Sale | Common Stock | 1/7/2025 | (400) | $28.3700 |
| Sale | Common Stock | 1/7/2025 | (1,000) | $28.1500 |
| Sale | Common Stock | 1/7/2025 | (1,000) | $29.3900 |
| Sale | Common Stock | 1/7/2025 | (2,000) | $29.7300 |
| Sale | Common Stock | 1/7/2025 | (3,000) | $28.6500 |
| Sale | Common Stock | 1/7/2025 | (3,000) | $28.6650 |
| Sale | Common Stock | 1/7/2025 | (2,000) | $28.4000 |
| Sale | Common Stock | 1/7/2025 | (1,000) | $28.2900 |
| Sale | Common Stock | 1/7/2025 | (1,000) | $28.2700 |
| Sale | Common Stock | 1/7/2025 | (500) | $28.2300 |
| Sale | Common Stock | 1/7/2025 | (500) | $28.2480 |
| Sale | Common Stock | 1/7/2025 | (1,000) | $28.5100 |
| Sale | Common Stock | 1/7/2025 | (900) | $28.6800 |
| Sale | Common Stock | 1/7/2025 | (100) | $28.7700 |
| Sale | Common Stock | 1/7/2025 | (1,000) | $28.7700 |
| Sale | Common Stock | 1/7/2025 | (1,000) | $28.7600 |
| Sale | Common Stock | 1/7/2025 | (2,000) | $28.6559 |
| Sale | Common Stock | 1/7/2025 | (1,100) | $27.8201 |
| Sale | Common Stock | 1/7/2025 | (1,000) | $28.0300 |
| Sale | Common Stock | 1/7/2025 | (1,000) | $27.9400 |
| Sale | Common Stock | 1/7/2025 | (1,000) | $28.0600 |
| Sale | Common Stock | 1/7/2025 | (1,000) | $28.2400 |
| Sale | Common Stock | 1/7/2025 | (2,000) | $28.5350 |
| Sale | Common Stock | 1/7/2025 | (2,000) | $28.6750 |
| Sale | Common Stock | 1/7/2025 | (1,000) | $29.0300 |
| Sale | Common Stock | 1/7/2025 | (2,000) | $29.4417 |
| Sale | Common Stock | 1/7/2025 | (2,000) | $29.7500 |
| Sale | Common Stock | 1/13/2025 | (500) | $23.7400 |
| Sale | Common Stock | 1/13/2025 | (11) | $23.7755 |
| Sale | Common Stock | 1/13/2025 | (1,000) | $23.8800 |
| Sale | Common Stock | 1/13/2025 | (100) | $24.2100 |
| Sale | Common Stock | 1/13/2025 | (100) | $24.2000 |
| Sale | Common Stock | 1/13/2025 | (100) | $24.1400 |
| Sale | Common Stock | 1/13/2025 | (100) | $24.1900 |
| Sale | Common Stock | 1/13/2025 | (100) | $24.1800 |
| Sale | Common Stock | 1/13/2025 | (100) | $24.0500 |
| Sale | Common Stock | 1/13/2025 | (100) | $24.0200 |

**Rocket Lab USA, Inc. (RKLB)**                                                    **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | Common Stock | 1/13/2025 | (100) | $23.9900 |
| Sale | Common Stock | 1/13/2025 | (100) | $23.9600 |
| Sale | Common Stock | 1/13/2025 | (100) | $23.9600 |
| Sale | Common Stock | 1/13/2025 | (100) | $23.9200 |
| Sale | Common Stock | 1/13/2025 | (2,000) | $23.8606 |
| Sale | Common Stock | 1/13/2025 | (500) | $23.8900 |
| Sale | Common Stock | 1/13/2025 | (1,000) | $23.8800 |
| Sale | Common Stock | 1/13/2025 | (1,000) | $24.0100 |
| Sale | Common Stock | 1/13/2025 | (1,000) | $24.0800 |
| Sale | Common Stock | 1/13/2025 | (1,000) | $24.2600 |
| Sale | Common Stock | 1/13/2025 | (100) | $24.4250 |
| Sale | Common Stock | 1/13/2025 | (1,000) | $24.3100 |
| Sale | Common Stock | 1/13/2025 | (100) | $24.4600 |
| Sale | Common Stock | 1/13/2025 | (100) | $24.4600 |
| Sale | Common Stock | 1/13/2025 | (400) | $24.4750 |
| Sale | Common Stock | 1/13/2025 | (200) | $24.6300 |
| Sale | Common Stock | 1/13/2025 | (100) | $24.6400 |
| Sale | Common Stock | 1/13/2025 | (100) | $24.6100 |
| Sale | Common Stock | 1/13/2025 | (100) | $24.6300 |
| Sale | Common Stock | 1/13/2025 | (500) | $24.7900 |
| Sale | Common Stock | 1/13/2025 | (500) | $24.8300 |
| Sale | Common Stock | 1/13/2025 | (100) | $24.8500 |
| Sale | Common Stock | 1/13/2025 | (100) | $25.0396 |
| Sale | Common Stock | 1/13/2025 | (100) | $25.1400 |
| Sale | Common Stock | 1/13/2025 | (100) | $25.1900 |
| Sale | Common Stock | 1/13/2025 | (100) | $25.2200 |
| Sale | Common Stock | 1/13/2025 | (1,000) | $25.0300 |
| Sale | Common Stock | 1/14/2025 | (2,000) | $24.5600 |
| Sale | Common Stock | 1/14/2025 | (5,000) | $23.4920 |
| Sale | Common Stock | 1/14/2025 | (5,000) | $23.8013 |
| Sale | Common Stock | 1/14/2025 | (2,000) | $24.0000 |
| Sale | Common Stock | 1/14/2025 | (324) | $23.8048 |
| Sale | Common Stock | 1/14/2025 | (3,676) | $23.9000 |
| Sale | Common Stock | 1/14/2025 | (500) | $24.2101 |
| Sale | Common Stock | 1/14/2025 | (500) | $24.0401 |
| Sale | Common Stock | 1/14/2025 | (1,000) | $24.5701 |
| Sale | Common Stock | 1/14/2025 | (1,000) | $24.6301 |
| Sale | Common Stock | 1/14/2025 | (1,000) | $24.6384 |
| Sale | Common Stock | 1/14/2025 | (1,000) | $24.7348 |
| Sale | Common Stock | 1/14/2025 | (100) | $24.5900 |
| Sale | Common Stock | 1/14/2025 | (100) | $24.6000 |
| Sale | Common Stock | 1/14/2025 | (100) | $24.5900 |
| Sale | Common Stock | 1/14/2025 | (100) | $24.5901 |
| Sale | Common Stock | 1/14/2025 | (100) | $24.5922 |
| Sale | Common Stock | 1/14/2025 | (100) | $24.5900 |
| Sale | Common Stock | 1/14/2025 | (100) | $24.5400 |
| Sale | Common Stock | 1/14/2025 | (100) | $24.5000 |
| Sale | Common Stock | 1/14/2025 | (100) | $24.5000 |
| Sale | Common Stock | 1/14/2025 | (100) | $24.4700 |
| Sale | Common Stock | 1/14/2025 | (1,000) | $24.3142 |
| Sale | Common Stock | 1/14/2025 | (800) | $24.2950 |
| Sale | Common Stock | 1/14/2025 | (500) | $24.5600 |
| Sale | Common Stock | 1/14/2025 | (300) | $24.4614 |
| Sale | Common Stock | 1/14/2025 | (200) | $24.6550 |
| Sale | Common Stock | 1/14/2025 | (100) | $24.6834 |
| Sale | Common Stock | 1/14/2025 | (1,000) | $24.6738 |
| Sale | Common Stock | 1/14/2025 | (400) | $24.5400 |
| Sale | Common Stock | 1/14/2025 | (100) | $24.5600 |
| Sale | Common Stock | 1/14/2025 | (100) | $24.5600 |
| Sale | Common Stock | 1/14/2025 | (600) | $24.6500 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                    **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | Common Stock | 1/14/2025 | (100) | $24.6900 |
| Sale | Common Stock | 1/14/2025 | (100) | $24.6700 |
| Sale | Common Stock | 1/14/2025 | (100) | $24.6313 |
| Sale | Common Stock | 1/14/2025 | (100) | $24.6201 |
| Sale | Common Stock | 1/15/2025 | (1,000) | $25.0013 |
| Sale | Common Stock | 1/15/2025 | (1,500) | $25.0952 |
| Sale | Common Stock | 1/15/2025 | (100) | $24.9300 |
| Sale | Common Stock | 1/15/2025 | (2,600) | $25.1655 |
| Sale | Common Stock | 1/15/2025 | (1,500) | $25.1600 |
| Sale | Common Stock | 1/15/2025 | (1,000) | $25.2500 |
| Sale | Common Stock | 1/15/2025 | (2,000) | $24.8148 |
| Sale | Common Stock | 1/15/2025 | (2,000) | $24.8400 |
| Sale | Common Stock | 1/15/2025 | (1,000) | $24.8301 |
| Sale | Common Stock | 1/15/2025 | (1,000) | $24.8900 |
| Sale | Common Stock | 1/15/2025 | (1,000) | $24.8710 |
| Sale | Common Stock | 1/15/2025 | (1,000) | $24.8800 |
| Sale | Common Stock | 1/15/2025 | (1,000) | $24.8701 |
| Sale | Common Stock | 1/15/2025 | (100) | $24.9500 |
| Sale | Common Stock | 1/15/2025 | (100) | $24.9300 |
| Sale | Common Stock | 1/15/2025 | (1,000) | $24.9255 |
| Sale | Common Stock | 1/15/2025 | (700) | $26.0300 |
| Sale | Common Stock | 1/15/2025 | (100) | $26.0700 |
| Sale | Common Stock | 1/15/2025 | (100) | $26.0700 |
| Sale | Common Stock | 1/15/2025 | (100) | $26.0900 |
| Sale | Common Stock | 1/15/2025 | (100) | $26.0900 |
| Sale | Common Stock | 1/15/2025 | (100) | $26.0700 |
| Sale | Common Stock | 1/15/2025 | (100) | $26.2100 |
| Sale | Common Stock | 1/15/2025 | (100) | $26.1200 |
| Sale | Common Stock | 1/15/2025 | (100) | $26.0614 |
| Sale | Common Stock | 1/15/2025 | (600) | $26.0529 |
| Sale | Common Stock | 1/15/2025 | (100) | $26.1200 |
| Sale | Common Stock | 1/15/2025 | (100) | $26.1610 |
| Sale | Common Stock | 1/15/2025 | (100) | $26.1900 |
| Sale | Common Stock | 1/15/2025 | (1,000) | $25.9300 |
| Sale | Common Stock | 1/15/2025 | (1,000) | $26.3000 |
| Sale | Common Stock | 1/15/2025 | (1) | $26.2707 |
| Sale | Common Stock | 1/15/2025 | (1) | $26.3000 |
| Sale | Common Stock | 1/15/2025 | (1) | $26.2700 |
| Sale | Common Stock | 1/15/2025 | (1) | $26.2600 |
| Sale | Common Stock | 1/15/2025 | (1) | $26.2200 |
| Sale | Common Stock | 1/15/2025 | (1,000) | $25.9900 |
| Sale | Common Stock | 1/15/2025 | (1,000) | $25.7400 |
| Sale | Common Stock | 1/15/2025 | (1,000) | $25.5500 |
| Sale | Common Stock | 1/15/2025 | (1) | $25.7600 |
| Sale | Common Stock | 1/15/2025 | (1) | $25.6700 |
| Sale | Common Stock | 1/15/2025 | (1) | $25.4300 |
| Sale | Common Stock | 1/15/2025 | (1) | $25.5300 |
| Sale | Common Stock | 1/15/2025 | (1,000) | $25.0786 |
| Sale | Common Stock | 1/21/2025 | (500) | $28.8900 |
| Sale | Common Stock | 1/21/2025 | (100) | $28.6500 |
| Sale | Common Stock | 1/21/2025 | (100) | $28.5100 |
| Sale | Common Stock | 1/21/2025 | (100) | $28.1700 |
| Sale | Common Stock | 1/21/2025 | (100) | $28.1732 |
| Sale | Common Stock | 1/21/2025 | (100) | $28.2300 |
| Sale | Common Stock | 1/21/2025 | (100) | $28.4200 |
| Sale | Common Stock | 1/21/2025 | (100) | $27.9800 |
| Sale | Common Stock | 1/21/2025 | (1,000) | $27.2401 |
| Sale | Common Stock | 1/23/2025 | (1,000) | $30.4102 |
| Sale | Common Stock | 1/23/2025 | (1,000) | $30.1450 |
| Sale | Common Stock | 1/23/2025 | (1,000) | $28.9500 |

**Rocket Lab USA, Inc. (RKLB)**                                                    **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | Common Stock | 1/23/2025 | (300) | $29.6100 |
| Sale | Common Stock | 1/23/2025 | (500) | $31.3100 |
| Sale | Common Stock | 1/23/2025 | (100) | $31.1300 |
| Sale | Common Stock | 1/23/2025 | (100) | $31.0700 |
| Sale | Common Stock | 1/23/2025 | (100) | $31.0200 |
| Sale | Common Stock | 1/23/2025 | (100) | $31.0200 |
| Sale | Common Stock | 1/23/2025 | (100) | $30.9950 |
| Sale | Common Stock | 1/23/2025 | (600) | $31.1100 |
| Sale | Common Stock | 1/23/2025 | (100) | $31.1700 |
| Sale | Common Stock | 1/23/2025 | (100) | $31.1700 |
| Sale | Common Stock | 1/23/2025 | (100) | $31.1300 |
| Sale | Common Stock | 1/23/2025 | (100) | $31.1100 |
| Sale | Common Stock | 1/23/2025 | (1,000) | $30.9300 |
| Sale | Common Stock | 1/28/2025 | (1,000) | $28.7850 |
| Sale | Common Stock | 1/28/2025 | (500) | $28.7100 |
| Sale | Common Stock | 1/28/2025 | (500) | $28.7000 |
| Sale | Common Stock | 1/28/2025 | (300) | $30.3700 |
| Sale | Common Stock | 1/28/2025 | (700) | $30.0900 |
| Sale | Common Stock | 1/28/2025 | (1,000) | $29.4200 |
| Sale | Common Stock | 1/28/2025 | (300) | $29.6800 |
| Sale | Common Stock | 1/28/2025 | (1,000) | $29.7500 |
| Sale | Common Stock | 1/29/2025 | (1,500) | $28.6700 |
| Sale | Common Stock | 1/30/2025 | (1,750) | $28.2131 |
| Sale | Common Stock | 1/30/2025 | (500) | $28.4700 |
| Sale | Common Stock | 1/30/2025 | (200) | $28.3000 |
| Sale | Common Stock | 1/30/2025 | (500) | $28.2600 |
| Sale | Common Stock | 1/30/2025 | (500) | $28.2800 |
| Sale | Common Stock | 1/30/2025 | (500) | $28.2500 |
| Sale | Common Stock | 1/30/2025 | (900) | $28.6952 |
| Sale | Common Stock | 1/30/2025 | (100) | $28.6800 |
| Sale | Common Stock | 1/30/2025 | (500) | $28.7000 |
| Sale | Common Stock | 1/30/2025 | (500) | $30.1300 |
| Sale | Common Stock | 1/30/2025 | (500) | $28.3800 |
| Sale | Common Stock | 1/31/2025 | (260) | $30.1300 |
| Sale | Common Stock | 1/31/2025 | (100) | $30.1300 |
| Sale | Common Stock | 1/31/2025 | (500) | $30.1300 |
| Sale | Common Stock | 1/31/2025 | (1,000) | $29.8704 |
| Sale | Common Stock | 2/4/2025 | (300) | $29.9000 |
| Sale | Common Stock | 2/4/2025 | (700) | $29.8952 |
| Sale | Common Stock | 2/4/2025 | (1,000) | $29.3204 |
| Sale | Common Stock | 2/4/2025 | (100) | $29.1801 |
| Sale | Common Stock | 2/4/2025 | (400) | $29.9301 |
| Sale | Common Stock | 2/5/2025 | (400) | $28.7952 |
| Sale | Common Stock | 2/5/2025 | (400) | $29.0300 |
| Sale | Common Stock | 2/5/2025 | (500) | $28.6100 |
| Sale | Common Stock | 2/5/2025 | (500) | $28.8500 |
| Sale | Common Stock | 2/5/2025 | (1,500) | $28.8700 |
| Sale | Common Stock | 2/5/2025 | (2,000) | $28.7601 |
| Sale | Common Stock | 2/6/2025 | (500) | $27.5350 |
| Sale | Common Stock | 2/6/2025 | (1,800) | $28.4200 |
| Sale | Common Stock | 2/6/2025 | (2,000) | $28.1850 |
| Sale | Common Stock | 2/6/2025 | (500) | $28.3456 |
| Sale | Common Stock | 2/6/2025 | (400) | $28.5100 |
| Sale | Common Stock | 2/6/2025 | (500) | $28.4900 |
| Sale | Common Stock | 2/6/2025 | (2,000) | $28.4300 |
| Sale | Common Stock | 2/6/2025 | (1,000) | $28.1301 |
| Sale | Common Stock | 2/6/2025 | (500) | $28.7501 |
| Sale | Common Stock | 2/6/2025 | (500) | $28.8304 |
| Sale | Common Stock | 2/7/2025 | (100) | $28.7200 |
| Sale | Common Stock | 2/7/2025 | (300) | $28.8500 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                      **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | Common Stock | 2/7/2025 | (130) | $28.5801 |
| Sale | Common Stock | 2/7/2025 | (300) | $29.0060 |
| Sale | Common Stock | 2/7/2025 | (50) | $29.1300 |
| Sale | Common Stock | 2/7/2025 | (50) | $29.0500 |
| Sale | Common Stock | 2/7/2025 | (50) | $29.0600 |
| Sale | Common Stock | 2/7/2025 | (50) | $29.0304 |
| Sale | Common Stock | 2/7/2025 | (50) | $29.0500 |
| Sale | Common Stock | 2/7/2025 | (300) | $29.0800 |
| Sale | Common Stock | 2/7/2025 | (300) | $28.8401 |
| Sale | Common Stock | 2/7/2025 | (300) | $28.7600 |
| Sale | Common Stock | 2/7/2025 | (1) | $29.0100 |
| Sale | Common Stock | 2/7/2025 | (1) | $29.0300 |
| Sale | Common Stock | 2/7/2025 | (800) | $29.2300 |
| Sale | Common Stock | 2/7/2025 | (50) | $29.3950 |
| Sale | Common Stock | 2/7/2025 | (50) | $29.3695 |
| Sale | Common Stock | 2/7/2025 | (100) | $29.3500 |
| Sale | Common Stock | 2/7/2025 | (100) | $29.3301 |
| Sale | Common Stock | 2/7/2025 | (100) | $29.3700 |
| Sale | Common Stock | 2/7/2025 | (100) | $29.4000 |
| Sale | Common Stock | 2/7/2025 | (500) | $29.5200 |
| Sale | Common Stock | 2/7/2025 | (1) | $29.6900 |
| Sale | Common Stock | 2/7/2025 | (1) | $29.6500 |
| Sale | Common Stock | 2/7/2025 | (1) | $29.6000 |
| Sale | Common Stock | 2/7/2025 | (1) | $29.5600 |
| Sale | Common Stock | 2/7/2025 | (1) | $29.5700 |
| Sale | Common Stock | 2/7/2025 | (1) | $29.5800 |
| Sale | Common Stock | 2/7/2025 | (1) | $29.4000 |
| Sale | Common Stock | 2/7/2025 | (1) | $29.4000 |
| Sale | Common Stock | 2/7/2025 | (536) | $29.2804 |
| Sale | Common Stock | 2/7/2025 | (1) | $29.3900 |
| Sale | Common Stock | 2/7/2025 | (500) | $29.3400 |
| Sale | Common Stock | 2/7/2025 | (1) | $29.3800 |
| Sale | Common Stock | 2/7/2025 | (1) | $29.3500 |
| Sale | Common Stock | 2/7/2025 | (1) | $29.3300 |
| Sale | Common Stock | 2/7/2025 | (1) | $29.4000 |
| Sale | Common Stock | 2/7/2025 | (1) | $29.3400 |
| Sale | Common Stock | 2/7/2025 | (5) | $29.3300 |
| Sale | Common Stock | 2/7/2025 | (5) | $29.2700 |
| Sale | Common Stock | 2/7/2025 | (10) | $29.1850 |
| Sale | Common Stock | 2/7/2025 | (10) | $29.1000 |
| Sale | Common Stock | 2/10/2025 | (50) | $31.0700 |
| Sale | Common Stock | 2/10/2025 | (1) | $31.0500 |
| Sale | Common Stock | 2/10/2025 | (50) | $31.0100 |
| Sale | Common Stock | 2/10/2025 | (100) | $30.9700 |
| Sale | Common Stock | 2/10/2025 | (100) | $30.9608 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.9700 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.9700 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.9600 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.9500 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.9500 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.9300 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.9500 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.9500 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.9800 |
| Sale | Common Stock | 2/10/2025 | (100) | $30.8500 |
| Sale | Common Stock | 2/10/2025 | (100) | $30.9300 |
| Sale | Common Stock | 2/10/2025 | (200) | $30.9101 |
| Sale | Common Stock | 2/10/2025 | (100) | $30.8750 |
| Sale | Common Stock | 2/10/2025 | (100) | $30.8662 |
| Sale | Common Stock | 2/10/2025 | (100) | $30.9027 |

**Rocket Lab USA, Inc. (RKLB)**                                                             **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | Common Stock | 2/10/2025 | (1) | $30.9400 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.9300 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.9000 |
| Sale | Common Stock | 2/10/2025 | (500) | $30.8900 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.8200 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.8300 |
| Sale | Common Stock | 2/10/2025 | (1,000) | $30.7601 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.8700 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.8400 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.8500 |
| Sale | Common Stock | 2/10/2025 | (1) | $30.8600 |
| Sale | Common Stock | 2/11/2025 | (1,500) | $29.0600 |
| Sale | Common Stock | 2/11/2025 | (2,400) | $29.1000 |
| Sale | Common Stock | 2/11/2025 | (2,000) | $29.2200 |
| Sale | Common Stock | 2/11/2025 | (500) | $29.4550 |
| Sale | Common Stock | 2/11/2025 | (500) | $29.5000 |
| Sale | Common Stock | 2/11/2025 | (300) | $29.9100 |
| Sale | Common Stock | 2/11/2025 | (1,100) | $29.6500 |
| Sale | Common Stock | 2/11/2025 | (1,000) | $29.3200 |
| Sale | Common Stock | 2/11/2025 | (300) | $29.2354 |
| Sale | Common Stock | 2/11/2025 | (100) | $29.2454 |
| Sale | Common Stock | 2/11/2025 | (1) | $29.7400 |
| Sale | Common Stock | 2/11/2025 | (1) | $29.7800 |
| Sale | Common Stock | 2/11/2025 | (1) | $29.7600 |
| Sale | Common Stock | 2/11/2025 | (1) | $29.7800 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/13/2025 | 10 | $4.2000 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/13/2025 | 10 | $4.3300 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/13/2025 | 2 | $4.4200 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/13/2025 | 2 | $4.4200 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/13/2025 | 5 | $4.4200 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/13/2025 | 2 | $4.4300 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/13/2025 | 2 | $4.4300 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/13/2025 | 5 | $4.4300 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/13/2025 | 2 | $4.4450 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/14/2025 | 50 | $3.6500 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/14/2025 | 200 | $3.9000 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/14/2025 | 20 | $4.1000 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/15/2025 | 10 | $5.1000 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/15/2025 | 10 | $5.1500 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/15/2025 | 10 | $5.1600 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/15/2025 | 20 | $5.1800 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/15/2025 | 10 | $5.2000 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/15/2025 | 20 | $5.2000 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/15/2025 | 30 | $5.2353 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/15/2025 | 9 | $5.3000 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/15/2025 | 11 | $5.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 |

**Rocket Lab USA, Inc. (RKLB)**                                                                    **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $8.9200 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $8.9400 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $8.9400 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 3 | $8.9500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $8.9500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 2 | $8.9500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $8.9500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $8.9500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $8.9500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.0000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.0000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.0000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.0000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.0500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.0500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.0500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.1000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.1000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.1000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.1500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.1500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.1500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.1900 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.1900 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.2000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.2000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.2000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.2000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.2000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.2200 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.2900 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 5 | $9.3500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.3500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.3500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.3500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.3500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.3500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.3500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.3500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 50 | $9.3990 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 5 | $9.4000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 5 | $9.4000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.4000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.4000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.4000 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                            **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 5 | $9.4500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 4 | $9.4500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 3 | $9.4500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 20 | $9.4705 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 10 | $9.4950 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.5000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 10 | $9.5000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.5000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 5 | $9.5000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 5 | $9.5500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 5 | $11.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 5 | $11.2800 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 5 | $11.2800 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 5 | $11.2900 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 5 | $11.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 5 | $11.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.4000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.4000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.4300 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.4400 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.4400 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 5 | $11.4500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 5 | $11.5500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 5 | $11.5500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/24/2025 | 50 | $10.6000 |
| Purchase/Acquisition | RKLB 01/31/2025 20.00 ( | 1/30/2025 | 10 | $9.3400 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.5000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.5300 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.5300 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.5400 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 5 | $8.5500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 5 | $8.5500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 4 | $8.5500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.5500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.5500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.5500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/31/2025 | 1 | $9.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/31/2025 | 1 | $9.1000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/31/2025 | 1 | $9.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.5500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 2 | $10.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 5 | $10.9000 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                          **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 5 | $10.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 1 | $10.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 3 | $10.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 1/31/2025 | 3 | $10.9000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.3000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.3500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.4000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.6000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.6500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.7000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 2 | $8.9000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 2 | $8.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/3/2025 | 1 | $7.5000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/3/2025 | 1 | $7.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/3/2025 | 1 | $7.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/3/2025 | 1 | $7.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/3/2025 | 1 | $7.7900 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/3/2025 | 1 | $7.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/3/2025 | 1 | $7.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/3/2025 | 1 | $7.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/3/2025 | 1 | $7.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/3/2025 | 1 | $7.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/3/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $8.4500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $8.5000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $8.5500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $8.5500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 2 | $8.6000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 2 | $8.6000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $8.6000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $8.6500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $8.6800 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $8.7000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 5 | $8.7500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 5 | $8.7500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 3 | $8.7500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $8.7500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $8.7500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $8.9500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $8.9500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $8.9500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $9.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $9.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $9.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $9.0500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 2 | $9.1000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 1 | $9.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/10/2025 | 1 | $10.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/10/2025 | 1 | $10.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/10/2025 | 10 | $11.0680 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/10/2025 | 4 | $11.1000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/10/2025 | 10 | $11.1000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/10/2025 | 1 | $11.1000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/10/2025 | 1 | $11.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/10/2025 | 1 | $11.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/10/2025 | 1 | $11.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/10/2025 | 5 | $11.2500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/10/2025 | 1 | $11.2500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/10/2025 | 1 | $11.2500 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                    **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/10/2025 | 5 | $11.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $8.8400 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $8.8600 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $8.8800 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $8.8800 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $8.8800 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $8.8800 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $8.8900 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 5 | $9.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 5 | $9.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 3 | $9.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 4 | $9.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 3 | $9.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 3 | $9.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 12 | $8.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $7.8300 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $7.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $7.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $7.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $7.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $7.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $7.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $7.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $7.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $7.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $8.7800 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $8.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $8.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $8.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $8.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 3 | $8.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 3 | $8.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 3 | $8.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 9 | $8.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $8.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 3 | $8.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $8.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $9.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $9.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $9.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $9.0000 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                   **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $9.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $9.0200 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $9.0500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $9.0500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $9.0500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $9.0500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 3 | $9.0500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $9.0500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $9.0500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $9.0500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $9.1000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 5 | $7.5000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 5 | $7.5000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/20/2025 | 10 | $5.5500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/20/2025 | 10 | $5.6500 |
| Purchase/Acquisition | RKLB 03/07/2025 20.00 ( | 2/24/2025 | 90 | $3.0500 |
| Sale | RKLB 01/17/2025 20.00 ( | 1/13/2025 | (20) | $4.5500 |
| Sale | RKLB 01/17/2025 20.00 ( | 1/14/2025 | (50) | $3.8500 |
| Sale | RKLB 01/17/2025 20.00 ( | 1/14/2025 | (200) | $4.0000 |
| Sale | RKLB 01/17/2025 20.00 ( | 1/14/2025 | (10) | $4.4500 |
| Sale | RKLB 01/17/2025 20.00 ( | 1/14/2025 | (10) | $4.5000 |
| Sale | RKLB 01/17/2025 20.00 ( | 1/14/2025 | (20) | $4.6000 |
| Sale | RKLB 01/17/2025 20.00 ( | 1/15/2025 | (130) | $4.9500 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/23/2025 | (40) | $9.4500 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/23/2025 | (20) | $9.4500 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/23/2025 | (20) | $9.5500 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/23/2025 | (5) | $9.6000 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/23/2025 | (50) | $9.6000 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/23/2025 | (5) | $9.6500 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/23/2025 | (25) | $9.6500 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/23/2025 | (40) | $9.7500 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/24/2025 | (50) | $10.5000 |
| Sale | RKLB 01/31/2025 20.00 ( | 1/30/2025 | (10) | $10.3000 |
| Sale | RKLB 02/07/2025 20.00 ( | 1/31/2025 | (21) | $9.6500 |
| Sale | RKLB 02/07/2025 20.00 ( | 1/31/2025 | (50) | $9.8000 |
| Sale | RKLB 02/28/2025 20.00 ( | 1/31/2025 | (37) | $10.4500 |
| Sale | RKLB 02/28/2025 20.00 ( | 1/31/2025 | (1) | $10.5000 |
| Sale | RKLB 02/28/2025 20.00 ( | 1/31/2025 | (1) | $10.6000 |
| Sale | RKLB 02/07/2025 20.00 ( | 2/3/2025 | (5) | $9.1500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/3/2025 | (6) | $9.4000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/3/2025 | (5) | $9.6500 |
| Sale | RKLB 02/07/2025 20.00 ( | 2/4/2025 | (5) | $9.7100 |
| Sale | RKLB 02/07/2025 20.00 ( | 2/4/2025 | (15) | $9.8000 |
| Sale | RKLB 02/07/2025 20.00 ( | 2/7/2025 | (25) | $8.6500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (16) | $11.0000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/12/2025 | (1) | $8.9000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/12/2025 | (1) | $8.9000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/12/2025 | (1) | $8.9000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/12/2025 | (1) | $8.9000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/12/2025 | (1) | $8.9000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/12/2025 | (1) | $8.9000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/12/2025 | (1) | $8.9000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (50) | $9.3000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (10) | $9.8000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (10) | $9.8000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (10) | $9.8500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (12) | $9.9000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/24/2025 | (90) | $2.7200 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/3/2025 | (50) | $0.4600 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/4/2025 | (5) | $0.2200 |

**Rocket Lab USA, Inc. (RKLB)**                                                        **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | RKLB 03/07/2025 20.00 ( | 3/4/2025 | (20) | $0.2400 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/4/2025 | (15) | $0.2700 |
| | | | | |
| Account 2 | | | | |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 100 | $29.6500 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 100 | $29.6900 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 100 | $29.7000 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 1,000 | $29.0774 |
| Purchase/Acquisition | Common Stock | 1/24/2025 | 500 | $32.8700 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 200 | $29.1100 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 200 | $29.2600 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.3100 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.4100 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.4300 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.4400 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.4600 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.4600 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.4500 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.3800 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.4000 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.4300 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.4400 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 600 | $29.9800 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.7800 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.8300 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.8500 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.8700 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.4400 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.4500 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.4400 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.3900 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.5000 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.4700 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 100 | $29.4900 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 300 | $29.5100 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 500 | $29.6600 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 500 | $29.5500 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 500 | $29.4200 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 1,000 | $28.8000 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 500 | $28.7700 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 200 | $28.0400 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $28.1100 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $28.1757 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $28.1819 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $28.1600 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $28.1350 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $28.2700 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 500 | $28.5199 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 500 | $28.5300 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 500 | $28.5300 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 500 | $28.4799 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 500 | $28.4600 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $28.8100 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $28.8700 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $28.9200 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $28.8000 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $28.7600 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $28.6600 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $28.7900 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 300 | $28.8700 |

**Rocket Lab USA, Inc. (RKLB)**  **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $29.1100 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $29.1200 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $29.1400 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $29.2200 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $29.2000 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $29.2300 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $29.2900 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 300 | $29.3700 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $29.3200 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $29.4000 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $29.4550 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $29.5100 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $29.6100 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $29.6400 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $29.7200 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $29.8200 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $29.8400 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $29.8900 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $29.9000 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 200 | $29.6700 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 300 | $29.6100 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $29.6400 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $29.5000 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 50 | $29.3800 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 200 | $29.6400 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $29.3000 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $29.1900 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 100 | $29.3300 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 100 | $28.4000 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 1,300 | $28.3200 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 1,000 | $28.4400 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 40 | $29.2700 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 10 | $29.1100 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 50 | $29.1400 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 50 | $28.9800 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 50 | $29.0500 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 100 | $29.1300 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 100 | $29.2500 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 100 | $29.0800 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 100 | $28.9400 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 100 | $29.0200 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 100 | $28.9400 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 500 | $29.1100 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 500 | $28.7800 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.1000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.1000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.1000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.1000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.1000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.1000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.1000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.1000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.1000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.1000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.3000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.2786 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.2200 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.2000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 80 | $27.2000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 20 | $27.2000 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                    **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 2/3/2025 | 10 | $27.2500 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 20 | $27.2500 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 20 | $27.2500 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.1000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.0000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $27.2500 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 19 | $27.2947 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 64 | $27.2500 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 117 | $27.2063 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 100 | $27.1240 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 100 | $27.1000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 100 | $27.0700 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 66 | $27.0700 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 10 | $26.6400 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 124 | $26.6000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 100 | $26.6000 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 20 | $26.5700 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 20 | $26.5500 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 20 | $26.5700 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 20 | $26.5900 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 20 | $26.6500 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $26.8200 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 50 | $26.9000 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3100 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3200 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3299 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3473 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3600 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.3700 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.3900 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 500 | $28.3200 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 1,000 | $27.9100 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 500 | $28.3100 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 500 | $28.3200 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 500 | $28.3800 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 500 | $28.3900 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.1800 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 50 | $28.1400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.2400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.2500 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.2300 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.2400 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 100 | $28.4700 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 2,000 | $28.2996 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 1,000 | $28.5000 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 1 | $28.4500 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 1,000 | $28.4400 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1 | $29.3000 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1 | $29.2900 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1 | $29.7200 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1,000 | $30.1400 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1 | $29.7300 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1 | $29.7500 |
| Purchase/Acquisition | Common Stock | 2/11/2025 | 1 | $29.7500 |
| Purchase/Acquisition | Common Stock | 2/12/2025 | 1,000 | $27.6600 |
| Purchase/Acquisition | Common Stock | 2/12/2025 | 500 | $27.8499 |
| Purchase/Acquisition | Common Stock | 2/12/2025 | 500 | $27.8500 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.3300 |

**Rocket Lab USA, Inc. (RKLB)**                                                                    **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.3800 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.3900 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.4200 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.4200 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.4400 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.4500 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.4500 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.4650 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.4200 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.4049 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.4100 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.4462 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.4300 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.4262 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.4250 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.4200 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.3200 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.3300 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.3400 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 1,000 | $27.5800 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.6600 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.5592 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.5296 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 100 | $27.5300 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 300 | $27.4903 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 300 | $27.4500 |
| Purchase/Acquisition | Common Stock | 2/14/2025 | 700 | $28.1902 |
| Purchase/Acquisition | Common Stock | 2/14/2025 | 50 | $28.0500 |
| Purchase/Acquisition | Common Stock | 2/14/2025 | 50 | $28.1000 |
| Purchase/Acquisition | Common Stock | 2/14/2025 | 50 | $28.1800 |
| Sale | Common Stock | 1/23/2025 | (300) | $29.3254 |
| Sale | Common Stock | 1/23/2025 | (1,000) | $29.8200 |
| Sale | Common Stock | 1/24/2025 | (400) | $33.0501 |
| Sale | Common Stock | 1/24/2025 | (100) | $33.0200 |
| Sale | Common Stock | 1/27/2025 | (2,000) | $29.9200 |
| Sale | Common Stock | 1/27/2025 | (500) | $29.6900 |
| Sale | Common Stock | 1/28/2025 | (1,000) | $29.0101 |
| Sale | Common Stock | 1/28/2025 | (1,000) | $28.6600 |
| Sale | Common Stock | 1/28/2025 | (1,500) | $28.6400 |
| Sale | Common Stock | 1/28/2025 | (1,000) | $28.5100 |
| Sale | Common Stock | 1/28/2025 | (2,500) | $28.3200 |
| Sale | Common Stock | 1/28/2025 | (500) | $30.0700 |
| Sale | Common Stock | 1/28/2025 | (200) | $29.9200 |
| Sale | Common Stock | 1/28/2025 | (1,000) | $29.8000 |
| Sale | Common Stock | 1/28/2025 | (2,000) | $29.9900 |
| Sale | Common Stock | 1/30/2025 | (100) | $28.4200 |
| Sale | Common Stock | 1/30/2025 | (2,300) | $28.1700 |
| Sale | Common Stock | 1/31/2025 | (400) | $29.5500 |
| Sale | Common Stock | 1/31/2025 | (100) | $29.4501 |
| Sale | Common Stock | 1/31/2025 | (300) | $29.1700 |
| Sale | Common Stock | 1/31/2025 | (500) | $29.2400 |
| Sale | Common Stock | 1/31/2025 | (500) | $28.8500 |
| Sale | Common Stock | 2/3/2025 | (800) | $27.3400 |
| Sale | Common Stock | 2/3/2025 | (17) | $27.0300 |
| Sale | Common Stock | 2/3/2025 | (83) | $27.0800 |
| Sale | Common Stock | 2/3/2025 | (100) | $27.0240 |
| Sale | Common Stock | 2/3/2025 | (30) | $27.0500 |
| Sale | Common Stock | 2/3/2025 | (260) | $27.0538 |
| Sale | Common Stock | 2/3/2025 | (195) | $27.1000 |
| Sale | Common Stock | 2/3/2025 | (150) | $27.1200 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                  **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | Common Stock | 2/3/2025 | (365) | $27.1647 |
| Sale | Common Stock | 2/6/2025 | (500) | $28.5600 |
| Sale | Common Stock | 2/6/2025 | (500) | $28.6500 |
| Sale | Common Stock | 2/6/2025 | (1,000) | $28.1178 |
| Sale | Common Stock | 2/6/2025 | (2,500) | $28.1900 |
| Sale | Common Stock | 2/6/2025 | (500) | $28.3849 |
| Sale | Common Stock | 2/6/2025 | (600) | $28.4401 |
| Sale | Common Stock | 2/6/2025 | (1,000) | $28.4800 |
| Sale | Common Stock | 2/10/2025 | (300) | $28.5600 |
| Sale | Common Stock | 2/10/2025 | (701) | $28.6402 |
| Sale | Common Stock | 2/10/2025 | (200) | $29.0800 |
| Sale | Common Stock | 2/10/2025 | (300) | $29.0800 |
| Sale | Common Stock | 2/10/2025 | (500) | $28.6900 |
| Sale | Common Stock | 2/11/2025 | (2) | $28.5100 |
| Sale | Common Stock | 2/11/2025 | (1,004) | $29.5800 |
| Sale | Common Stock | 2/12/2025 | (1,000) | $27.5450 |
| Sale | Common Stock | 2/12/2025 | (1,000) | $27.6502 |
| Sale | Common Stock | 2/13/2025 | (1,000) | $27.2800 |
| Sale | Common Stock | 2/13/2025 | (900) | $27.4600 |
| Sale | Common Stock | 2/13/2025 | (100) | $27.5900 |
| Sale | Common Stock | 2/13/2025 | (1,000) | $27.5022 |
| Sale | Common Stock | 2/13/2025 | (1,000) | $27.5228 |
| Sale | Common Stock | 2/14/2025 | (850) | $27.5903 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/13/2025 | 1 | $4.4000 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/13/2025 | 1 | $4.4500 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/13/2025 | 1 | $4.4500 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/13/2025 | 1 | $4.4500 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/13/2025 | 1 | $4.4500 |
| Purchase/Acquisition | RKLB 01/17/2025 20.00 C | 1/13/2025 | 1 | $4.4500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8700 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.8800 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 4 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 11 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 4 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $8.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $8.9020 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 4 | $8.9125 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $8.9400 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.1800 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 5 | $9.2000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 1 | $9.2000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2300 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 8 | $9.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 C | 1/23/2025 | 2 | $9.2500 |

**Rocket Lab USA, Inc. (RKLB)**                                                    **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 2 | $9.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 2 | $9.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 5 | $9.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 5 | $9.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 2 | $9.2600 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.2900 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 5 | $9.2960 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 8 | $9.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 2 | $9.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 10 | $9.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 10 | $9.3500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.3500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 20 | $9.4000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 12 | $9.4000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.4000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 10 | $9.4500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 1 | $9.4500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 10 | $9.7000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 10 | $9.7000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 10 | $9.7000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 50 | $10.7500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/23/2025 | 10 | $11.7000 |
| Purchase/Acquisition | RKLB 01/31/2025 20.00 ( | 1/24/2025 | 50 | $10.7000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/24/2025 | 50 | $10.7900 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 10 | $10.8000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $10.8000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $10.8100 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $10.8400 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 5 | $10.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 5 | $10.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 10 | $10.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $10.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $10.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 10 | $10.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 10 | $10.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.1500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.1500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.1500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.1600 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.1900 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.2000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.2000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.2000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.2000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.2200 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.3000 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                    **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.3000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.3500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.3500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.3500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.3500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.3500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.4000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.4000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.4000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.4000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.4000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.4000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.4000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.4200 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 3 | $11.4500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.5000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.5000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.5000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.5000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.5000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 3 | $11.5500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.5500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.5900 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.6000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.6000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.6000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 2 | $11.7000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 3 | $11.7000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 5 | $11.7000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7300 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7400 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7400 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 5 | $11.7500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 3 | $11.7500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.7800 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 2 | $11.8000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 5 | $11.8000 |

**Rocket Lab USA, Inc. (RKLB)**                                                                    **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.8000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.8000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.8000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.8000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.8000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 2 | $11.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.8500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.9000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.9500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $11.9500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $12.1000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $12.2000 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $12.2500 |
| Purchase/Acquisition | RKLB 01/24/2025 20.00 ( | 1/24/2025 | 1 | $12.2500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.4300 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.4400 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.4400 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.4500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.4500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.4500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.4500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.4500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.4500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.4500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.4500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.4500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.4700 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.5000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.5000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.5000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.5000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.5000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.5000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 1/30/2025 | 1 | $8.5500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $7.9500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $7.9500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.0500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.0500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.0500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.0500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.0500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.0900 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.1000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.1000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 5 | $8.4000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.6000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.6000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.6500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 1 | $8.6500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/3/2025 | 5 | $9.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 2 | $8.6500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 5 | $8.9500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 5 | $9.0000 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                              **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 2 | $9.0500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 2 | $9.0500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 2 | $9.1000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 2 | $9.1500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/4/2025 | 2 | $9.1500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/5/2025 | 1 | $8.2000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/5/2025 | 1 | $8.2500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/5/2025 | 3 | $8.4000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/5/2025 | 3 | $8.5500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/6/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/6/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/6/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/6/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/6/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/6/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/6/2025 | 1 | $8.0500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/6/2025 | 1 | $8.0500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/6/2025 | 1 | $8.0500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/6/2025 | 10 | $8.0500 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/6/2025 | 1 | $8.1000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/6/2025 | 3 | $8.1000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/6/2025 | 3 | $8.1000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/6/2025 | 3 | $8.1000 |
| Purchase/Acquisition | RKLB 02/07/2025 20.00 ( | 2/6/2025 | 1 | $8.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/6/2025 | 5 | $8.2500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/6/2025 | 1 | $8.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/6/2025 | 1 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/6/2025 | 1 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/6/2025 | 1 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/6/2025 | 1 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/6/2025 | 5 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/6/2025 | 5 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/6/2025 | 7 | $8.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/6/2025 | 3 | $8.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $7.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $7.9400 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $7.9400 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $7.9400 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 5 | $7.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $7.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $7.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $7.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $7.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 5 | $7.9600 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $7.9600 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 5 | $8.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 5 | $8.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 2 | $8.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 3 | $8.0100 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $8.0200 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/7/2025 | 1 | $8.3500 |

**Rocket Lab USA, Inc. (RKLB)**                                                                    **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 3 | $8.4000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 2 | $8.4000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.4000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.4000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.4000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.4000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.4500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.4500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 2 | $8.5000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.5000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.5500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 2 | $8.5500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 2 | $8.5500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 5 | $8.5500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.5500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.5500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 2 | $8.5500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.5500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.6000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.6000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.6000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.6400 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 2 | $8.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 2 | $8.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9300 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 1 | $8.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/7/2025 | 5 | $9.0500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $8.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 2 | $8.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 3 | $8.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $8.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 2 | $8.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 2 | $8.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 3 | $8.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 5 | $9.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1500 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.2500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 3 | $9.2500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 3 | $9.2500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 3 | $9.2500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3700 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.3700 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.4000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.4000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.4000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.4000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.4000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $9.4000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 5 | $10.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 4 | $10.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $10.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 10 | $10.0500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $10.6000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 5 | $10.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 4 | $10.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 2 | $10.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 1 | $10.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/10/2025 | 2 | $10.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/11/2025 | 1 | $8.8800 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                                    **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 5 | $8.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $8.9800 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 5 | $9.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 5 | $9.0200 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.0500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 5 | $9.0500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 10 | $9.7800 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 5 | $9.8300 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 10 | $9.8380 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $9.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 5 | $10.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 5 | $10.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/11/2025 | 1 | $10.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 1 | $7.9900 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 1 | $8.0100 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 5 | $8.0500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 1 | $8.0600 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 5 | $8.1000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 1 | $8.1000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 5 | $8.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 5 | $8.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 1 | $8.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 1 | $8.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 1 | $8.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 5 | $8.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 1 | $8.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 1 | $8.2400 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 5 | $8.2500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 1 | $8.2500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 2 | $8.2800 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 5 | $8.2800 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 2 | $8.2950 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 5 | $8.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 5 | $8.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 5 | $8.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 3 | $8.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 3 | $8.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 5 | $8.3300 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 10 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 10 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 10 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 10 | $8.3720 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 10 | $8.4000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 10 | $8.4000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/12/2025 | 6 | $8.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.7500 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                       **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.7700 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.7900 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.9300 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.9600 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $7.9600 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/13/2025 | 1 | $8.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/14/2025 | 10 | $7.9500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/14/2025 | 20 | $8.0000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $7.8300 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $7.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $7.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $7.8500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 8 | $7.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.1000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $8.1200 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $8.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $8.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 2 | $8.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.2400 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.2500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.2500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.2500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 4 | $8.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 4 | $8.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.3100 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.3300 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.3400 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.3500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.4500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.6000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.6000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.6000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.6000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.6000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.6000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.6000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.6000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.6000 |

**Rocket Lab USA, Inc. (RKLB)**                                                                 **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.6000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.6000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 1 | $8.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/18/2025 | 5 | $8.8000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.5900 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.6900 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.7400 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.8600 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.8700 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.8800 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.8800 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $6.9000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.1500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.1700 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.1900 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.2000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.2200 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.2200 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.2300 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.2400 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 10 | $7.2500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 5 | $7.2700 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.2900 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.2900 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.2900 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 10 | $7.2900 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 10 | $7.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.3000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 3 | $7.6100 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 ( | 2/19/2025 | 1 | $7.6500 |

**Rocket Lab USA, Inc. (RKLB)**                                                                 **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6600 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6700 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6700 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6700 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6800 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6800 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6800 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.6900 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7000 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 |
| Purchase/Acquisition | RKLB 02/28/2025 20.00 C | 2/19/2025 | 1 | $7.7500 |
| Purchase/Acquisition | RKLB 03/07/2025 20.00 C | 2/24/2025 | 10 | $3.9200 |
| Purchase/Acquisition | RKLB 03/07/2025 20.00 C | 2/24/2025 | 10 | $3.9300 |
| Purchase/Acquisition | RKLB 03/07/2025 20.00 C | 2/24/2025 | 100 | $3.9400 |
| Purchase/Acquisition | RKLB 03/07/2025 20.00 C | 2/24/2025 | 10 | $3.9500 |
| Purchase/Acquisition | RKLB 03/07/2025 20.00 C | 2/24/2025 | 10 | $3.9500 |
| Purchase/Acquisition | RKLB 03/07/2025 20.00 C | 2/24/2025 | 20 | $3.9600 |
| Purchase/Acquisition | RKLB 03/07/2025 20.00 C | 2/24/2025 | 10 | $3.9600 |
| Purchase/Acquisition | RKLB 03/07/2025 20.00 C | 2/24/2025 | 100 | $3.9800 |
| Purchase/Acquisition | RKLB 03/07/2025 20.00 C | 2/24/2025 | 10 | $4.0000 |
| Sale | RKLB 01/17/2025 20.00 C | 1/14/2025 | (6) | $4.5800 |
| Sale | RKLB 01/24/2025 20.00 C | 1/23/2025 | (34) | $9.2203 |
| Sale | RKLB 01/24/2025 20.00 C | 1/23/2025 | (25) | $9.3000 |
| Sale | RKLB 01/24/2025 20.00 C | 1/23/2025 | (25) | $9.3000 |
| Sale | RKLB 01/24/2025 20.00 C | 1/23/2025 | (10) | $9.3500 |
| Sale | RKLB 01/24/2025 20.00 C | 1/23/2025 | (10) | $9.5500 |
| Sale | RKLB 01/24/2025 20.00 C | 1/23/2025 | (10) | $9.5500 |
| Sale | RKLB 01/24/2025 20.00 C | 1/23/2025 | (10) | $9.5500 |
| Sale | RKLB 01/24/2025 20.00 C | 1/23/2025 | (10) | $9.5500 |
| Sale | RKLB 01/24/2025 20.00 C | 1/23/2025 | (10) | $9.6000 |

**Rocket Lab USA, Inc. (RKLB)**                                                                          **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | RKLB 01/24/2025 20.00 ( | 1/23/2025 | (20) | $9.6000 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/23/2025 | (30) | $9.8500 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/23/2025 | (10) | $9.9000 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/23/2025 | (10) | $10.0000 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/23/2025 | (40) | $11.0500 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/23/2025 | (10) | $11.1000 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/24/2025 | (50) | $10.6500 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/24/2025 | (50) | $10.6900 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/24/2025 | (5) | $11.7000 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/24/2025 | (5) | $11.7500 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/24/2025 | (32) | $11.8000 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/24/2025 | (30) | $11.9000 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/24/2025 | (3) | $12.2500 |
| Sale | RKLB 01/24/2025 20.00 ( | 1/24/2025 | (10) | $12.6500 |
| Sale | RKLB 02/07/2025 20.00 ( | 1/31/2025 | (20) | $9.6000 |
| Sale | RKLB 02/07/2025 20.00 ( | 1/31/2025 | (50) | $9.8000 |
| Sale | RKLB 01/31/2025 20.00 ( | 1/31/2025 | (50) | $10.0500 |
| Sale | RKLB 02/07/2025 20.00 ( | 2/3/2025 | (5) | $8.7500 |
| Sale | RKLB 02/07/2025 20.00 ( | 2/3/2025 | (5) | $8.7500 |
| Sale | RKLB 02/07/2025 20.00 ( | 2/3/2025 | (5) | $8.7500 |
| Sale | RKLB 02/07/2025 20.00 ( | 2/3/2025 | (5) | $8.7600 |
| Sale | RKLB 02/07/2025 20.00 ( | 2/4/2025 | (5) | $9.7000 |
| Sale | RKLB 02/07/2025 20.00 ( | 2/4/2025 | (15) | $9.8500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/6/2025 | (5) | $8.9000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/6/2025 | (25) | $9.0000 |
| Sale | RKLB 02/07/2025 20.00 ( | 2/7/2025 | (30) | $8.5000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/7/2025 | (15) | $9.3000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/7/2025 | (5) | $9.3500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/7/2025 | (3) | $9.6000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (12) | $8.5500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (3) | $8.6500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (5) | $8.6500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (5) | $8.6500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (5) | $8.6500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (5) | $8.7000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (5) | $8.7000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (5) | $8.7000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (5) | $8.7000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (5) | $8.8000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (5) | $8.8000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (5) | $8.8500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (5) | $8.8500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (20) | $8.9000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (20) | $9.0000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (15) | $9.2000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (5) | $9.3500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (10) | $9.4000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (16) | $9.4500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.4500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.5000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.5000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.5000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.5000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.5000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.5000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.5500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.5500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.5500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.5500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.6000 |

**Rocket Lab USA, Inc. (RKLB)**                                                    **Jerald Hayes**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.6100 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.6100 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.6200 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.6200 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.6500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.6500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.6500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (1) | $9.6500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (10) | $11.0000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/10/2025 | (10) | $11.0000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/11/2025 | (30) | $10.3000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/12/2025 | (5) | $8.9000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/12/2025 | (1) | $8.9000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (5) | $9.1000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (10) | $9.1000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (3) | $9.1500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (10) | $9.1500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (10) | $9.1500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (10) | $9.1500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (10) | $9.1500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (10) | $9.1500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (10) | $9.1500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (3) | $9.2500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (1) | $9.3000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (10) | $9.5500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (10) | $9.6000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (10) | $9.6500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (2) | $9.7000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (2) | $9.7000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (2) | $9.7000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (2) | $9.7000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (2) | $9.7000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (10) | $9.7000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (10) | $9.7000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (5) | $9.7500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (4) | $9.8000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (5) | $9.8000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (5) | $9.8500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (5) | $9.8500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (5) | $9.9000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (5) | $9.9000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/18/2025 | (5) | $9.9000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/19/2025 | (1) | $8.2000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/19/2025 | (1) | $8.3000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/19/2025 | (1) | $8.3000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/19/2025 | (20) | $8.3500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/19/2025 | (10) | $8.3500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/19/2025 | (10) | $8.3500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/19/2025 | (1) | $8.3500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/19/2025 | (1) | $8.3500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/19/2025 | (1) | $8.4000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/19/2025 | (10) | $8.4000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/19/2025 | (1) | $8.4000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/19/2025 | (10) | $8.4000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/19/2025 | (10) | $8.4000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/19/2025 | (1) | $8.4000 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/24/2025 | (100) | $3.6400 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/24/2025 | (10) | $3.6400 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/24/2025 | (10) | $3.6400 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/24/2025 | (10) | $3.6500 |

**Rocket Lab USA, Inc. (RKLB)**                                                                                       **Jerald Hayes**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | RKLB 02/28/2025 20.00 ( | 2/24/2025 | (10) | $3.6500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/24/2025 | (10) | $3.6500 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/24/2025 | (20) | $3.6800 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/24/2025 | (10) | $3.6800 |
| Sale | RKLB 02/28/2025 20.00 ( | 2/24/2025 | (100) | $3.6900 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/5/2025 | (10) | $1.0700 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/5/2025 | (10) | $1.0720 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/5/2025 | (10) | $1.0750 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/5/2025 | (10) | $1.0800 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/5/2025 | (10) | $1.0800 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/5/2025 | (10) | $1.0800 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/5/2025 | (10) | $1.0900 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/5/2025 | (10) | $1.0900 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/5/2025 | (10) | $1.1500 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/5/2025 | (10) | $1.1500 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/5/2025 | (10) | $1.1600 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/5/2025 | (10) | $1.1700 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/5/2025 | (10) | $1.1800 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/5/2025 | (10) | $1.1900 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/5/2025 | (1) | $1.2000 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/6/2025 | (50) | $0.6100 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/6/2025 | (30) | $0.6200 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/6/2025 | (1) | $0.6200 |
| Sale | RKLB 03/07/2025 20.00 ( | 3/6/2025 | (58) | $0.6800 |

**CERTIFICATION PURSUANT
TO FEDERAL SECURITIES LAWS**

1.    I, Millibani Binoua _____, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.    I have reviewed a Complaint against Rocket Lab USA, Inc. ("Rocket Lab") and authorize the filing of a comparable complaint on my behalf.

3.    I did not purchase or acquire Rocket Lab securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.    I am willing to serve as a representative party on behalf of a Class of investors who purchased or otherwise acquired Rocket Lab securities during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary.  I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.    The attached sheet lists all of my transactions in Rocket Lab securities during the Class Period as specified in the Complaint.

6.    During the three-year period preceding the date on which this Certification is signed, I have not served or sought to serve as a representative party on behalf of a class under the federal securities laws.

7.    I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.      I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed  3/18/2025
          **(Date)**

DocuSigned by:

*Millibani Binoua*

E4E0E40C683F448...

**(Signature)**

Millibani Binoua

**(Type or Print Name)**

**Rocket Lab USA, Inc. (RKLB)**                                                          **Millibani Binoua**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 11/12/2024 | 70 | $14.3300 |
| Purchase/Acquisition | Common Stock | 11/18/2024 | 0.205761 | $19.4400 |
| Purchase/Acquisition | Common Stock | 11/20/2024 | 90 | $19.9000 |
| Purchase/Acquisition | Common Stock | 11/25/2024 | 0.167378 | $23.9000 |
| Purchase/Acquisition | Common Stock | 12/2/2024 | 0.412573 | $24.2400 |
| Purchase/Acquisition | Common Stock | 12/9/2024 | 0.436111 | $22.9300 |
| Purchase/Acquisition | Common Stock | 12/16/2024 | 0.396045 | $25.2500 |
| Purchase/Acquisition | Common Stock | 12/18/2024 | 25 | $25.0100 |
| Purchase/Acquisition | Common Stock | 12/18/2024 | 1.141552 | $26.2800 |
| Purchase/Acquisition | Common Stock | 12/27/2024 | 35 | $26.7500 |
| Purchase/Acquisition | Common Stock | 12/30/2024 | 0.374854 | $26.6800 |
| Purchase/Acquisition | Common Stock | 12/30/2024 | 0.374854 | $26.6800 |
| Purchase/Acquisition | Common Stock | 1/7/2025 | 0.170176 | $29.3800 |
| Purchase/Acquisition | Common Stock | 1/8/2025 | 0.184117 | $27.1600 |
| Purchase/Acquisition | Common Stock | 1/8/2025 | 1 | $26.6200 |
| Purchase/Acquisition | Common Stock | 1/10/2025 | 15 | $26.9500 |
| Purchase/Acquisition | Common Stock | 1/10/2025 | 0.185118 | $27.0100 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 3.062799 | $24.4900 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 90 | $23.8600 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 799 | $24.7900 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 571 | $24.7900 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 121 | $25.2500 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 404 | $25.2500 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 85 | $25.2500 |
| Purchase/Acquisition | Common Stock | 1/13/2025 | 45 | $25.5000 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 3.105718 | $24.1500 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 165 | $23.7900 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 54 | $23.9000 |
| Purchase/Acquisition | Common Stock | 1/14/2025 | 375 | $24.2500 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 3.007880 | $24.9300 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 25 | $25.0800 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 112 | $25.0900 |
| Purchase/Acquisition | Common Stock | 1/15/2025 | 88 | $25.0900 |
| Purchase/Acquisition | Common Stock | 1/16/2025 | 3.015681 | $24.8700 |
| Purchase/Acquisition | Common Stock | 1/16/2025 | 97 | $24.9700 |
| Purchase/Acquisition | Common Stock | 1/17/2025 | 3.066882 | $24.4500 |
| Purchase/Acquisition | Common Stock | 1/21/2025 | 2.422089 | $30.9600 |
| Purchase/Acquisition | Common Stock | 1/21/2025 | 33 | $30.8600 |
| Purchase/Acquisition | Common Stock | 1/22/2025 | 2.577328 | $29.1000 |
| Purchase/Acquisition | Common Stock | 1/22/2025 | 196 | $29.5300 |
| Purchase/Acquisition | Common Stock | 1/22/2025 | 590 | $29.5300 |
| Purchase/Acquisition | Common Stock | 1/22/2025 | 4 | $29.5300 |
| Purchase/Acquisition | Common Stock | 1/22/2025 | 100 | $29.5300 |
| Purchase/Acquisition | Common Stock | 1/22/2025 | 100 | $29.5200 |
| Purchase/Acquisition | Common Stock | 1/23/2025 | 2.554931 | $29.3600 |
| Purchase/Acquisition | Common Stock | 1/24/2025 | 2.435855 | $30.7900 |
| Purchase/Acquisition | Common Stock | 1/24/2025 | 100 | $31.2500 |
| Purchase/Acquisition | Common Stock | 1/27/2025 | 2.596952 | $28.8800 |
| Purchase/Acquisition | Common Stock | 1/28/2025 | 2.601917 | $28.8200 |
| Purchase/Acquisition | Common Stock | 1/29/2025 | 5.207356 | $28.8100 |
| Purchase/Acquisition | Common Stock | 1/30/2025 | 5.293824 | $28.3300 |
| Purchase/Acquisition | Common Stock | 1/31/2025 | 5.169739 | $29.0200 |
| Purchase/Acquisition | Common Stock | 2/3/2025 | 5.298125 | $28.3100 |
| Purchase/Acquisition | Common Stock | 2/4/2025 | 2,100 | $28.9900 |
| Purchase/Acquisition | Common Stock | 2/4/2025 | 1,900 | $28.9900 |
| Purchase/Acquisition | Common Stock | 2/4/2025 | 5.224763 | $28.7100 |
| Purchase/Acquisition | Common Stock | 2/5/2025 | 5.217554 | $28.7500 |
| Purchase/Acquisition | Common Stock | 2/6/2025 | 5.246589 | $28.5900 |
| Purchase/Acquisition | Common Stock | 2/7/2025 | 0.530982 | $28.2500 |
| Purchase/Acquisition | Common Stock | 2/10/2025 | 0.503656 | $29.7800 |

**Rocket Lab USA, Inc. (RKLB)**                                                     **Millibani Binoua**

**List of Purchases/Acquisitions and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase/Acquisition | Common Stock | 2/11/2025 | 0.519149 | $28.8900 |
| Purchase/Acquisition | Common Stock | 2/12/2025 | 0.529287 | $28.3400 |
| Purchase/Acquisition | Common Stock | 2/13/2025 | 1.819127 | $27.4900 |
| Purchase/Acquisition | Common Stock | 2/18/2025 | 0.723513 | $27.6400 |
| Purchase/Acquisition | Common Stock | 2/19/2025 | 0.737735 | $27.1100 |
| Purchase/Acquisition | Common Stock | 2/20/2025 | 0.808120 | $24.7500 |
| Sale | Common Stock | 12/9/2024 | (100) | $23.0900 |
| Sale | Common Stock | 12/9/2024 | (75) | $22.9800 |
| Sale | Common Stock | 2/3/2025 | (499.905201) | $27.0100 |
| Sale | Common Stock | 2/3/2025 | (199) | $27.0200 |
| Sale | Common Stock | 2/3/2025 | (50) | $27.0900 |
| Sale | Common Stock | 2/3/2025 | (100) | $27.0800 |
| Sale | Common Stock | 2/3/2025 | (60) | $27.0800 |
| Sale | Common Stock | 2/3/2025 | (60) | $27.0900 |
| Sale | Common Stock | 2/3/2025 | (50) | $27.0900 |
| Sale | Common Stock | 2/3/2025 | (100) | $27.1000 |
| Sale | Common Stock | 2/3/2025 | (110) | $27.1000 |
| Sale | Common Stock | 2/3/2025 | (50) | $27.1000 |
| Sale | Common Stock | 2/3/2025 | (100) | $27.0900 |
| Sale | Common Stock | 2/3/2025 | (100) | $27.0900 |
| Sale | Common Stock | 2/3/2025 | (50) | $27.0900 |
| Sale | Common Stock | 2/3/2025 | (200) | $27.0900 |
| Sale | Common Stock | 2/3/2025 | (64) | $27.1000 |
| Sale | Common Stock | 2/3/2025 | (300) | $27.1000 |
| Sale | Common Stock | 2/3/2025 | (85) | $27.1400 |
| Sale | Common Stock | 2/3/2025 | (300) | $27.1400 |
| Sale | Common Stock | 2/3/2025 | (15) | $27.1500 |
| Sale | Common Stock | 2/3/2025 | (185) | $27.1500 |
| Sale | Common Stock | 2/3/2025 | (280) | $27.1500 |
| Sale | Common Stock | 2/3/2025 | (625) | $27.1500 |
| Sale | Common Stock | 2/3/2025 | (60) | $27.1500 |
| Sale | Common Stock | 2/3/2025 | (93) | $27.1500 |
| Sale | Common Stock | 2/3/2025 | (550) | $27.1500 |
| Sale | Common Stock | 2/25/2025 | (2,649) | $20.0300 |
| Sale | Common Stock | 2/25/2025 | (0.103586) | $20.0400 |